Mette H. Kurth (SBN 187100)
Beth Brownstein (*pro hac vice* application pending)
**ARENT FOX LLP**
555 West Fifth Street, 48th Floor
Los Angeles, CA  90013-1065
Telephone:    213.629.7400
Facsimile:    213.629.7401
E-mail:    mette.kurth@arentfox.com
    beth.brownstein@arentfox.com

*Proposed* Bankruptcy Counsel for Debtor and
Debtor in Possession

# UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA

### LOS ANGELES DIVISION

| | |
|---|---|
| In re: | Case No. 2:13-bk-22155-RN |
| **NEW  MEATCO PROVISIONS, LLC, d/b/a KING SEAFOOD** | Chapter 11 |
| | **BANKRUPTCY SCHEDULES; STATEMENT OF FINANCIAL AFFAIRS; AND RELATED DOCUMENTS** |
| Debtor and Debtor in Possession. | *[No Hearing Required]* |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

ARENT FOX LLP
ATTORNEYS AT LAW
LOS ANGELES

B6 Summary (Official Form 6 - Summary) (12/07)

.

# United States Bankruptcy Court
## Central District of California Los Angeles Division

In re    **NEW MEATCO PROVISIONS, LLC**                                ,        Case No.    **2:13-bk-22155**

                                                    Debtor

                                                                        Chapter                            **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A,
B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.
Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must
also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 4 | 894,887.00 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 16,772,397.93 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 6 | | 37,310.44 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 344 | | 16,287,474.34 | |
| G - Executory Contracts and Unexpired Leases | Yes | 3 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 360 | | | |
| Total Assets | | | 894,887.00 | | |
| Total Liabilities | | | | 33,097,182.71 | |

Form 6 - Statistical Summary (12/07)

.

# United States Bankruptcy Court
## Central District of California Los Angeles Division

In re    **NEW MEATCO PROVISIONS, LLC**
_____,
                                    Debtor

Case No.    **2:13-bk-22155**
_____

Chapter                         **11**
_____

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

.

In re    **NEW MEATCO PROVISIONS, LLC**                                          ,    Case No.    **2:13-bk-22155**
                                                                                        Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | - | 0.00 | 0.00 |

| | | | |
|---|---|---|---|
| | Sub-Total > | 0.00 | (Total of this page) |
| | Total > | 0.00 | |

___0___ continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

In re    **NEW MEATCO PROVISIONS, LLC**                                    Case No.    **2:13-bk-22155**
                                                                              ,
                                         Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | | **Cash on Hand** | - | 42,200.00 |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | X | | | |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | **Security Deposit for property lease at 4901 S. Boyle Ave, Vernon, CA 90058** | - | 496,236.00 |
| | | **Security Deposit for property lease at 2652 Long Beach Ave, Los Angeles, CA 90058** | - | 350,000.00 |
| | | **Security Deposit for property lease at 1661 N Raymond Ave, Anaheim, CA 92801** | - | 3,400.00 |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |

Sub-Total >        891,836.00
(Total of this page)

__3__    continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                    ,    Case No.    **2:13-bk-22155**
                                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

Sub-Total >    **0.00**
(Total of this page)

Sheet __1__ of __3__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                    ,    Case No.    **2:13-bk-22155**
                                                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Avoidance Actions/Litigation Actions & Claims** | - | **Unknown** |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **10 Tables** | - | **50.00** |
| | | **8 Office Chairs** | - | **40.00** |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **10 Dell PCs** | - | **250.00** |
| | | **16 Dell Monitors** | - | **240.00** |
| | | **4 HP Laser Jet Printers** | - | **200.00** |
| | | **1 Sonic Wall Switch** | - | **100.00** |
| | | **1 Dell Switch** | - | **100.00** |
| | | **2 Dell Servers** | - | **1,600.00** |
| | | **3 Epson Scanners** | - | **300.00** |
| | | **1 OfficeFirst Shredder** | - | **50.00** |

Sub-Total >        **2,930.00**
(Total of this page)

Sheet **2** of **3** continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                     ,          Case No.    **2:13-bk-22155**
                                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **2 Symbol Scanning Gun** | - | 50.00 |
| | | **1 Schlage Time Clock** | - | 50.00 |
| | | **11 Dell Mice** | - | 11.00 |
| | | **10 Dell Keyboard** | - | 10.00 |
| | | **Steel Racking in Freezers and Coolers** | - | 0.00 |
| 30.  Inventory. | X | | | |
| 31.  Animals. | X | | | |
| 32.  Crops - growing or harvested. Give particulars. | X | | | |
| 33.  Farming equipment and implements. | X | | | |
| 34.  Farm supplies, chemicals, and feed. | X | | | |
| 35.  Other personal property of any kind not already listed. Itemize. | X | | | |

Sub-Total >        121.00
(Total of this page)
Total >        894,887.00

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

B6D (Official Form 6D) (12/07)

In re    **NEW MEATCO PROVISIONS, LLC**    Case No.    **2:13-bk-22155**
_____
Debtor(s)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | Husband, Wife, Joint or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| ACCOUNT NO. | | | | | 4/18/2011 | | | | | |
| **Wells Fargo Bank, NA**<br>**Attn Carlos Valles**<br>**245 South Los Robles Ave**<br>**Suite 700**<br>**Pasadena, CA 91101** | | | - | | **Loan Agreement**<br>**Senior Secured Revolving Loan**<br>**(Substantially All Assets)** | | | | **$3,948,884.93** | **Unknown** |
| ACCOUNT NO. | | | | | 4/18/2011 | | | | | |
| **Wilmington Trust National Association**<br>**(Administrative Agent As Successor In Interest To Prospect Capital Corp.)**<br>**Attn Joshua G. James**<br>**50 South 6th St**<br>**Suite 1290**<br>**Minneapolis, MN 55402** | **X** | | - | | **Loan Agreement**<br>**Secured Lien, Secured Loan**<br>**(Substantially All Assets)** | | | **X**<br>† | **$12,823,513.00** | **Unknown** |
| | | | | | Total(s)<br>(Use only on last page) | | | | **$16,772,397.93** | **$0.00** |
| | | | | | | | | | (Report also on Summary of Schedules) | If applicable, report also on Statistical Summary of Certain Liabilities and Related Data) |

_____

**†The Debtor is continuing to evaluate the validity, priority and perfection of the second lien notes and any related security interests. In addition, the Debtor may have claims related to subordination, re-characterization, avoidance, setoff or other remedies or actions with respect to one of the second lien lenders and/or assignees of the second lien lenders.**

Sheet 1 of 1 total sheets in Schedule of Creditors Holding Secured Claims

Software Copyright (c) 1996-2009 CCH INCORPORATED - www.bestcase.com    Best Case Bankruptcy

B6E (Official Form 6E) (04/13)

In re **NEW MEATCO PROVISIONS, LLC**  _____    Case No. **2:13-bk-22155**
                                                          Debtor(s)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☒ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying †independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

*Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

Sheet 1 of 6 total sheets in Schedule of
Creditors Holding Unsecured Priority Claims

B6E (Official Form 6E) (04/13) - Cont.

In re __NEW MEATCO PROVISIONS, LLC__                                          Case No.  __2:13-bk-22155__
                                                                                          Debtor(s)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

☐ **Certain farmers and fishermen**

   Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

   Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided.  11 U.S.C. § 507(a)(7).

☒ **Taxes and Certain Other Debts Owed to Governmental Units**

   Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. §507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

   Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution.  11 U.S.C. § 507(a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

   Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance.  11 U.S.C. § 507(a)(10).


*\* Amounts are  subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*


Sheet 2 of 6 total sheets in  Schedule of
Creditors Holding Unsecured Priority Claims

Software Copyright (c) 1996-2013 CCH INCORPORATED - www.bestcase.com                                            Best Case Bankruptcy

B6E (Official Form 6E) (04/13) - Cont.

In re __NEW MEATCO PROVISIONS, LLC__                                    Case No. __2:13-bk-22155__
                           Debtor(s)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**
Type of Priority

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | 5/8/2013 | | | | | 0.00 | |
| ALVAREZ, LUIS A. 9525 SYLMAR AVE UNIT 2 PANORAMA CITY, CA 91402 | | N A | | | | | $3,296.62 | | $3,296.62 |
| Account No. | | | 5/8/2013 | | | | | 0.00 | |
| CAMACHO, CLEMENTE 101 TEA LANE BREA, CA 92821 | | N A | | | | | $1,989.16 | | $1,989.16 |
| Account No. | | | 5/8/2013 | | | | | 0.00 | |
| HAY, SHELDON M. 10644 S NEWCOMB AVE WHITTIER, CA 90603 | | N A | | | | | $5,538.46 | | $5,538.46 |
| Account No. | | | 5/8/2013 | | | | | 0.00 | |
| LORENZO, GIOVANNI MANUEL 7134 KUHL DR COMMERCE, CA 90040 | | N A | | | | | $505.25 | | $505.25 |
| Account No. | | | 5/8/2013 | | | | | 0.00 | |
| MARTIN DEL CAMPO, BEATRIZ 8350 EASTERN AVE APT 2 BELL GARDENS, CA 90201 | | N A | | | | | $656.88 | | $656.88 |
| Account No. | | | 5/18/2013 | | | | | 0.00 | |
| Morad Harouni 356 22nd Street Santa Monica, CA 90402 | | N A | | | | | $3,461.54 | | $3,461.54 |
| Account No. | | | 5/8/2013 | | | | | | |
| MOSQUEDA, NANCY M. 11244 EDDERTON AVE WHITTIER, CA 90604 | | N A | | | | | $832.00 | 0.00 | |

Sheet 3 of 6 total sheets in Schedule of
Creditors Holding Unsecured Priority Claims

B6E (Official Form 6E) (04/13) - Cont.

In re __NEW MEATCO PROVISIONS, LLC__ _____
                        Debtor(s)

Case No. __2:13-bk-22155__

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

Type of Priority

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See Instructions above.*) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | $832.00 |
| Account No. <br><br> **PEREZ, MARIA** <br> **1330 W 85TH ST** <br> **LOS ANGELES, CA 90044** | | N A | 5/8/2013 | | | | $821.58 | 0.00 | $821.58 |
| Account No. <br><br> **Shmoil Pourdavoud Sir** <br> **37735 Rockie Lane** <br> **Palmdale, CA 93552** | | N A | 5/8/2013 | | | | $1,730.77 | 0.00 | $1,730.77 |
| | | | Subtotals: <br> (Totals of this page) | | | | 18,832.26 | 0.00 | 18,832.26 |

Sheet 4 of 6 total sheets in  Schedule of
Creditors Holding Unsecured Priority Claims

B6E (Official Form 6E) (04/13) - Cont.

In re __NEW MEATCO PROVISIONS, LLC__                          Case No. __2:13-bk-22155__

Debtor(s)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

Type of Priority

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 5/8/2013 | | | | | 0.00 |
| **DELAWARE SECRETARY OF STATE** 1209 Orange St. **Wilmington, DE 19801** | N A | | | | | | $470.25 | $470.25 |
| Account No. | | | 5/8/2013- FUTA | | | | | 0.00 |
| **Department of the Treasury Internal Revenue Service Ogden, UT 84201-0026** | N A | | | | | | $335.72 | $335.72 |
| Account No. | | | 5/8/2013- Medicare | | | | | 0.00 |
| **Department of the Treasury Internal Revenue Service Ogden, UT 84201-0026** | N A | | | | | | $191.51 | $191.51 |
| Account No. | | | 5/8/2013- IRS Penalties- late filing 941 forms | | | | | 0.00 |
| **DEPARTMENT OF THE TREASURY Internal Revenue Service Ogden, UT 84201-0030** | N A | | | | | | $3,241.38 | $3,241.38 |
| Account No. | | | 5/8/2013- Social Security | | | | | 0.00 |
| **Department of the Treasury Internal Revenue Service Ogden, UT 84201-0026** | N A | | | | | | $155.21 | $155.21 |
| Account No. | | | 5/8/2013- FIT | | | | | 0.00 |
| **Department of the Treasury Internal Revenue Service Ogden, UT 84201-0026** | N A | | | | | | $13.08 | $13.08 |
| Account No. | | | 5/8/2013 | | | | | |
| **DMV** P.O. Box 825329 **Sacramento, CA 94232-5339** | N A | | | | | | $5.00 | 0.00 |

Sheet 5 of 6 total sheets in Schedule of
Creditors Holding Unsecured Priority Claims

B6E (Official Form 6E) (04/13) - Cont.

In re **NEW MEATCO PROVISIONS, LLC**                                      Case No. **2:13-bk-22155**

_____
Debtor(s)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**
Type of Priority

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See Instructions above.*) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | $5.00 |
| Account No. Employment Development Division PO Box 826880 MIC 29E Attn: Bankruptcy Unit Sacramento, CA 94280-0001 | | N A | 5/8/2013- State Disability | | | | $25.03 | 0.00 / $25.03 |
| Account No. SAN DIEGO SUPERIOR COURT 220 West Broadway San Diego, CA 92101 | | N A | 5/8/2013 | | | | $1,451.00 | 0.00 / $1,451.00 |
| Account No. State of California Franchise Tax Board PO Box 942857 Sacramento, CA 94257-4040 | | N A | 5/8/2013- Licensing and LLC Tax | | | | $12,590.00 | 0.00 / $12,590.00 |
| Subtotals: (Totals of this page) | | | | | | | 18,478.18 | 0.00 / 18,478.18 |
| Total: (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | | | | | | | 37,310.44 | |
| Totals: (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data. | | | | | | | | 0.00 / 37,310.44 |

_____
[1]Debtor filed a first day motion seeking authority to honor certain pre-petition employee benefits and wages in the ordinary course (the "Employee Wage Motion"). Upon approval of the Employee Wage Motion, employee claims for amounts owed, as of the end of the day on May 8, 2013, will be satisfied in full.

Sheet 6 of 6 total sheets in Schedule of
Creditors Holding Unsecured Priority Claims

B6F (Official Form 6F) (12/07)

In re    **NEW MEATCO PROVISIONS, LLC**
_____,    Case No. __2:13-bk-22155__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **1** <br><br> **\*\*BEEF PACKERS,INC.** <br> **PO BOX 12503** <br> **FRESNO, CA 93778** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **5** <br><br> **32 COLD** <br> **211 W. CITRON ST.** <br> **CORONA, CA 92882** | | | For Notice Purposes Only | | | | 0.00 |
| Account No. **7** <br><br> **A & B FOODS** <br> **1740 E. OLYMPIC BLVD.** <br> **LOS ANGELES, CA 90021-1924** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **9** <br><br> **A & E RESOURCES LTD.** <br> **6782 178A ST.** <br> **SURREY, BC V3S90** | - | | For Notice Purposes Only | | | | 0.00 |

| | |
|---|---|
| __343__ continuation sheets attached | Subtotal (Total of this page) |
| | 0.00 |

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                    S/N:41917-130418    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                    ,      Case No.    **2:13-bk-22155**
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **10** | | | | | | | | |
| A & F EXPORTS, INC. P.O. BOX 889 LOWELL, AR 72745 | - | | | | | | | 185,623.67 |
| Account No. **1018** | | | | For Notice Purposes Only | | | | |
| A & J CHEESE CO. P.O. BOX 514309 LOS ANGELES, CA 90051-4309 | - | | | | | | | 0.00 |
| Account No. **1186** | | | | For Notice Purposes Only | | | | |
| A & M PALLET JACK REPAIR 1214 S. BOYLE AVE. LOS ANGELES, CA 90023 | - | | | | | | | 0.00 |
| Account No. **1222** | | | | For Notice Purposes Only | | | | |
| A & R PROVISIONS P.O. BOX 58307 VERNON, CA 90058 | - | | | | | | | 0.00 |
| Account No. **1234** | | | | For Notice Purposes Only | | | | |
| A 1 MEAT SOLUTIONS 1457 LIDCOMBE AVE. S. EL MONTE, CA 91733 | - | | | | | | | 0.00 |

Sheet no. __1__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **185,623.67**

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                    ,    Case No.    **2:13-bk-22155**
                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **1246** <br><br> **A M & R ENTERPRISES, LLC** <br> **541 W. MARSHALL BLVD.** <br> **SAN BERNARDINO, CA 92405** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **1412** <br><br> **A-1 SECURITY SYSTEMS** <br> **6229 LUBAO AVE.** <br> **WOODLAND HILLS, CA 91367** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **1413** <br><br> **A. MULLINS MAINTENANCE** <br> **P.O. BOX 78565** <br> **LOS ANGELES, CA 90016** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **1501** <br><br> **AA MEAT PRODUCTS CORP.** <br> **3721 E. SLAUSON AVE.** <br> **MAYWOOD, CA 90270** | - | | | | | | 183,321.10 |
| Account No. **1504** <br><br> **AAA PRODUCTS DIST.** <br> **12701-M VAN NUYS BLVD.** <br> **PACOIMA, CA 91331** | - | | For Notice Purposes Only | | | | 0.00 |

Sheet no. **2** of **343** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **183,321.10**

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                              ,    Case No.    **2:13-bk-22155**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **1505** | | | For Notice Purposes Only | | | | |
| AAHS SIGNS 6600 TELEGRAPH RD. COMMERCE, CA 90040 | | - | | | | | 0.00 |
| Account No. **1507** | | | For Notice Purposes Only | | | | |
| AARCO EQUIPMENT, INC. P.O. BOX 408 WISCONSIN DELLS, WI 53965 | | - | | | | | 0.00 |
| Account No. **3168** | | | For Notice Purposes Only | | | | |
| ABEL GAONA PIEDRA 6629 OTIS AVE #B BELL, CA 90201 | | - | | | | | 0.00 |
| Account No. **1509** | | | For Notice Purposes Only | | | | |
| ABI CONSTRUCTION AND ELECTRIC 1902 WESTWOOD BLVD. SUITE 210 LOS ANGELES, CA 90025 | | - | | | | | 0.00 |
| Account No. **1510** | | | For Notice Purposes Only | | | | |
| ABJJ CORPORATION 3259 E. 46th ST. VERNON, CA 90058 | | - | | | | | 0.00 |

Sheet no. __3__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **0.00**

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                ,    Case No.    **2:13-bk-22155**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **1512** | | | | For Notice Purposes Only | | | | |
| **ACADIAN FISH COMPANY** **P.O. BOX 21926** **LOS ANGELES, CA 90021** | - | | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **1513** | | | | For Notice Purposes Only | | | | |
| **ACCORDION PARTNERS LLC** **270 LAFAYETTE ST. 2nd FLOOR** **NEW YORK, NY 10012** | - | | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **1515** | | | | | | | | |
| **ACCOUNTEMPS** **P.O. BOX 743295** **LOS ANGELES, CA 90074-3295** | - | | | | | | | |
| | | | | | | | | 4,507.66 |
| Account No. **1516** | | | | For Notice Purposes Only | | | | |
| **ACCURATE DELIVERY SYSTEMS, INC** **P.O. BOX 1620** **CHINO, CA 91708-1620** | - | | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **1518** | | | | For Notice Purposes Only | | | | |
| **ADD ENTERPRISES, INC.** **P.O. BOX 570356** **WHITESTONE, NY 11357** | - | | | | | | | |
| | | | | | | | | 0.00 |

Sheet no.  **4**  of  **343**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**4,507.66**

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**
_____,    Case No.    **2:13-bk-22155**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **1519** | | | | For Notice Purposes Only | | | | |
| **ADECCO TRANSPORTATION DEPT LA 21403 PASADENA, CA 91185-1403** | - | | | | | | | 0.00 |
| Account No. **1520** | | | | For Notice Purposes Only | | | | |
| **ADKINS AND ASSOCIATES, INC. P.O. BOX 16474 LITTLE ROCK, AR 72231-6474** | - | | | | | | | 0.00 |
| Account No. **1521** | | | | For Notice Purposes Only | | | | |
| **ADOBOS EL REY LLC P.O. BOX 310322 FONTANA, CA 92331** | - | | | | | | | 0.00 |
| Account No. **1522** | | | | | | | | |
| **ADOBOS TEPATITLAN 27322 ECHO CANYON CT. CORONA, CA 92883** | - | | | | | | | 264.50 |
| Account No. **1523** | | | | For Notice Purposes Only | | | | |
| **ADP, INC. P.O. BOX 78415 PHOENIX, AZ 85062-8415** | - | | | | | | | 0.00 |

Sheet no. __5__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **264.50**

B6F (Official Form 6F) (12/07) - Cont.

In re   **NEW MEATCO PROVISIONS, LLC**                                              ,    Case No.   **2:13-bk-22155**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **3274** | | | | For Notice Purposes Only | | | | |
| ADRIAN HERNANDEZ 4853 ELIZABETH ST APT E CUDAHY, CA 90201 | | - | | | | | | 0.00 |
| Account No. **1527** | | | | For Notice Purposes Only | | | | |
| ADT SECURITY SERVICES INC. P.O. BOX 371956 PITTSBURGH, PA 15250-7956 | | - | | | | | | 0.00 |
| Account No. **1528** | | | | For Notice Purposes Only | | | | |
| ADVANCE BRANDS, LLC 36941 TREASURY CENTER CHICAGO, IL 60694-6900 | | - | | | | | | 0.00 |
| Account No. **1529** | | | | For Notice Purposes Only | | | | |
| ADVANCED MOBILE FUELS, L.L.C. 1903 N. DURFEE AVE. S. EL MONTE, CA 91733 | | - | | | | | | 0.00 |
| Account No. **1530** | | | | | | | | |
| ADVISORS LLP 11911 SAN VICENTE BLVD. LOS ANGELES, CA 90049 | | - | | | | | | 3,265.00 |

Sheet no. _**6**___ of _**343**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,265.00

B6F (Official Form 6F) (12/07) - Cont.

In re     **NEW MEATCO PROVISIONS, LLC**                                      ,     Case No.     **2:13-bk-22155**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **1531**<br><br>**AEROTEK COMMERCIAL STAFFING**<br>**P.O. BOX 198531**<br>**ATLANTA, GA 30384-8531** | - | | | For Notice Purposes Only | | | | 0.00 |
| Account No. **1532**<br><br>**AFC HYDRAULICS**<br>**4926 S. BOYLE AVE.**<br>**VERNON, CA 90058** | - | | | | | | | 75.76 |
| Account No. **1533**<br><br>**AFLAC**<br>**1932 WYNNTON RD.**<br>**COLOMBUS, GA 31999-0001** | - | | | For Notice Purposes Only | | | | 0.00 |
| Account No. **1534**<br><br>**AFS TECHNOLOGIES, INC.**<br>**P.O. BOX 53573**<br>**PHOENIX, AZ 85072-3573** | - | | | | | | | 32,714.36 |
| Account No. **1535**<br><br>**AGRI STAR MEAT & POULTRY. LLC**<br>**220 WEST ST.**<br>**POSTVILLE, IA 52162** | - | | | For Notice Purposes Only | | | | 0.00 |

Sheet no. __7___ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

32,790.12

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                    ,    Case No.    **2:13-bk-22155**
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **1536** <br><br> AICCO, INC. <br> DEPARTMENT 7615 <br> LOS ANGELES, CA 90084-7615 | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **1537** <br><br> AIRBORNE EXPORTS USA, INC. <br> 1611-A S. MELROSE DR. #150 <br> VISTA, CA 92081 | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **1538** <br><br> AIRTOUCH CELLULAR - LA <br> PO BOX 79005 <br> CITY OF INDUSTRY, CA 91716 | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **1539** <br><br> AL'S WHOLESALE MEATS INC. <br> 1915 N. BROADWAY <br> LOS ANGELES, CA 90031 | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **1540** <br><br> ALADDIN LOCK AND KEY SERVICE <br> 2848 E. FLORENCE AVE. <br> HUNTINGTON PARK, CA 90255 | - | | For Notice Purposes Only | | | | 0.00 |

Sheet no. __**8**__ of __**343**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __NEW MEATCO PROVISIONS, LLC_____,    Case No. ___2:13-bk-22155_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **1541** | | | | For Notice Purposes Only | | | | |
| **ALAMEDA INDUSTRIAL MEDICAL GRP** **P.O. BOX 57859** **SHERMAN OAKS, CA 91413-2859** | | - | | | | | | 0.00 |
| Account No. **1542** | | | | For Notice Purposes Only | | | | |
| **ALASKA NATIONAL INSURANCE CO.** **601 CALIFORNIA ST. SUITE 1000** **SAN FRANCISCO, CA 94108** | | - | | | | | | 0.00 |
| Account No. **1543** | | | | For Notice Purposes Only | | | | |
| **ALASKA SEAFOOD CO., INC.** **441 GLADIS AVE.** **LOS ANGELES, CA 90013** | | - | | | | | | 0.00 |
| Account No. **2650** | | | | For Notice Purposes Only | | | | |
| **ALDO URIBE CONTRERAS** **1826 HOLLANDALE AVE** **ROWLAND HEIGHTS, CA 91748** | | - | | | | | | 0.00 |
| Account No. **3113** | | | | For Notice Purposes Only | | | | |
| **ALEJANDRO JABONERO** **842 BAY VIEW** **WILMINGTON, CA 90744** | | - | | | | | | 0.00 |

Sheet no. __9___ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **NEW MEATCO PROVISIONS, LLC**                                  ,        Case No.   **2:13-bk-22155**
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **2505** <br><br> **ALEJANDRO RAMOS** <br> **2000 CASTLEGATE AVE** <br> **COMPTON, CA 90221** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3227** <br><br> **ALEX LOPEZ** <br> **2818 HILL ST** <br> **HUNTINGTON PARK, CA 90255** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **1547** <br><br> **ALEX P. AGHAJANIAN** <br> **225 S. LAKE AVE. SUITE 1180** <br> **PASADENA, CA 91101** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3214** <br><br> **ALEX RAMIREZ** <br> **329 1/2 N MOTT ST** <br> **LOS ANGELES, CA 90033** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **1549** <br><br> **ALFRED SARONI III** <br> **#1 CORTE DEL REY** <br> **ORINDA, CA 94563-4303** | - | | For Notice Purposes Only | | | | 0.00 |

Sheet no. __10__ of __343__ sheets attached to Schedule of                                    Subtotal
Creditors Holding Unsecured Nonpriority Claims                                          (Total of this page)                    0.00

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **NEW MEATCO PROVISIONS, LLC**                                    ,    Case No.    **2:13-bk-22155**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **1551**<br><br>**ALFREDO LANDEROS**<br>**1342 CARTHAGE CT.**<br>**CLAREMONT** | | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **1552**<br><br>**ALFREDO'S CATERING INC.**<br>**8829 W. PICO BLVD.**<br>**LOS ANGELES, CA 90035** | | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **1554**<br><br>**ALL HOLDING COMPANY INC.**<br>**P.O. BOX 2**<br>**HARLEYSVILLE, PA 19438-0002** | | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **1555**<br><br>**ALL TRADE TRUCK & TRAILER REP.**<br>**3843 S. SOTO ST. #87**<br>**VERNON, CA 90058-1718** | | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **1556**<br><br>**ALL TRUCK GEARS INC**<br>**6601 S. WILMINTON AVE.**<br>**LOS ANGELES, CA 90001** | | - | | For Notice Purposes Only | | | | 0.00 |

Sheet no. __11__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **NEW MEATCO PROVISIONS, LLC** _____,    Case No.  __2:13-bk-22155__
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **1557** | | | For Notice Purposes Only | | | | |
| **ALL-N-ONE LEGAL SUPPORT, INC.** **1545 WILSHIRE BLVD. SUITE 715** **LOS ANGELES, CA 90017** | - | | | | | | 0.00 |
| Account No. **1558** | | | For Notice Purposes Only | | | | |
| **ALLEN FAMILY FOODS, INC.** **126 N. SHIPLEY ST.** **SEAFORD, DE 19973** | - | | | | | | 0.00 |
| Account No. **1559** | | | | | | | |
| **ALLIANCEONE REC. MANAGEMENT I.** **P.O. BOX 2449** **GIG HARBOR, WA 98335-2449** | - | | | | | | 477.00 |
| Account No. **1560** | | | | | | | |
| **ALLIED INSURANCE** **P.O. BOX 514540** **LOS ANGELES, CA 90051-4540** | - | | | | | | 2,112.22 |
| Account No. **1561** | | | For Notice Purposes Only | | | | |
| **ALLIED SALES & DISTRIBUTION, I** **451 S. HEWITT ST.** **LOS ANGELES, CA 90013** | - | | | | | | 0.00 |

Sheet no. __12__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                  **2,589.22**

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                      ,    Case No.    **2:13-bk-22155**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **1562**<br><br>ALLY<br>P.O. BOX 380902<br>BLOOMINGTON, MN 55438-0902 | | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **1563**<br><br>ALMA MEAT COMPANY<br>2433 1/2 CESAR CHAVEZ AVE.<br>LOS ANGELES, CA 09033 | | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **1564**<br><br>ALPENA SAUSAGE CO., INC.<br>5329 CRANER AVE.<br>N. HOLLYWOOD, CA 91601 | | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **1565**<br><br>ALPHA ELECTRIC SERVICE<br>14320 ISELI RD.<br>SANTA FE SPRINGS, CA 90670 | | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **1566**<br><br>ALPINE SALES, INC.<br>P.O. BOX 270596<br>LOUISVILLE, CO 80027 | | - | | For Notice Purposes Only | | | | 0.00 |

Sheet no. __**13**__ of __**343**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                    ,    Case No.    **2:13-bk-22155**
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **1569** <br><br> AM-MEX SERVICES <br> 7780 WATERVILLE RD. <br> SAN DIEGO, CA 92154 | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2556** <br><br> AMADO R. SALINAS <br> 6131 ALAMO AVE <br> MAYWOOD, CA 90270 | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **1571** <br><br> AMCO <br> 5017 ABARAN WAY <br> BUENA PARK, CA 90621 | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **1572** <br><br> AMENDE SCHULTZ <br> P.O. BOX 788 <br> SOUTH PASADENA, CA 91031-0788 | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **1573** <br><br> AMERICA MARKETING SOLUTIONS,I. <br> P.O. BOX 530592 <br> SAN DIEGO, CA 92153-0592 | - | | | | | | 3,500.00 |

Sheet no. __**14**__ of __**343**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **3,500.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                ,    Case No.    **2:13-bk-22155**
                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **1574**<br><br>**AMERICAN BEEF PACKERS, INC.**<br>**13677 YORBA AVE.**<br>**CHINO, CA 91710** | - | | | | | | **6,600.00** |
| Account No. **1575**<br><br>**AMERICAN COMM. CABLES & EQUIP.**<br>**821 S. RAYMOND AVE. #25**<br>**ALHAMBRA, CA 91803** | - | | For Notice Purposes Only | | | | **0.00** |
| Account No. **1576**<br><br>**AMERICAN COMPANIES**<br>**P.O. BOX 6**<br>**PICO RIVERA, CA 90660** | - | | For Notice Purposes Only | | | | **0.00** |
| Account No. **1577**<br><br>**AMERICAN COMPUTER SUPPLIES,INC**<br>**11755 EXPOSITION BLVD.**<br>**LOS ANGELES, CA 90064** | - | | For Notice Purposes Only | | | | **0.00** |
| Account No. **1579**<br><br>**AMERICAN FORKLIFT**<br>**4859 TELEGRAPH RD.**<br>**LOS ANGELES, CA 90022** | - | | For Notice Purposes Only | | | | **0.00** |

Sheet no. **15** of **343** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **6,600.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **NEW MEATCO PROVISIONS, LLC** _____ ,     Case No.   **2:13-bk-22155** _____

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **1580** | | | For Notice Purposes Only | | | | |
| AMERICAN FREIGHT FACTORS P.O. BOX 871 VISALIA, CA 93279 | - | | | | | | 0.00 |
| Account No. **1581** | | | For Notice Purposes Only | | | | |
| AMERICAN HONDA FINANCE CORP. P.O. BOX 60001 CITY OF INDUSTRY, CA 91716 | - | | | | | | 0.00 |
| Account No. **1582** | | | For Notice Purposes Only | | | | |
| AMERICAN MADE PRODUCTS 4900 S. SOTO ST. SUITE 100 VERNON, CA 90058 | - | | | | | | 0.00 |
| Account No. **1583** | | | For Notice Purposes Only | | | | |
| AMERICAN MANAGEMENT ASSOC INTL P.O. BOX 4725 BUFFALO, NY 14240-4725 | - | | | | | | 0.00 |
| Account No. **1585** | | | For Notice Purposes Only | | | | |
| AMERICAN NATURE PRODUCE GROUP 2058 N. MILLS AVE. #257 CLAREMONT, CA 91711 | - | | | | | | 0.00 |

Sheet no. __**16**__ of __**343**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **NEW MEATCO PROVISIONS, LLC**                                           ,      Case No.   **2:13-bk-22155**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **1587**<br><br>**AMERICAN ROYAL FOOD**<br>**15810 EAST GALE AVE #257**<br>**HACIENDA HEIGHTS, CA 91745** | - | | | For Notice Purposes Only | | | | 0.00 |
| Account No. **1588**<br><br>**AMERICAN TRUCK BODIES & REP.I.**<br>**15567 ARROW ROUTE**<br>**FONTANA, CA 92335** | - | | | For Notice Purposes Only | | | | 0.00 |
| Account No. **1589**<br><br>**AMERICAN VALUEMETRICS CORP.**<br>**1585 S. LOMA DR.**<br>**OJAI, CA 93023** | - | | | For Notice Purposes Only | | | | 0.00 |
| Account No. **1591**<br><br>**AMERIN INC.**<br>**222 E. HUNTINGTON DR. STE #212**<br>**MONROVIA, CA 91016** | - | | | For Notice Purposes Only | | | | 0.00 |
| Account No. **1592**<br><br>**AMERIPRIDE UNIFORM SERVICES**<br>**5950 ALCOA AVE.**<br>**VERNON, CA 90058-3925** | - | | | For Notice Purposes Only | | | | 0.00 |

Sheet no. __**17**__ of __**343**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                     0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **NEW MEATCO PROVISIONS, LLC**                                        ,    Case No.    **2:13-bk-22155**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **1593** | | | | For Notice Purposes Only | | | | |
| AMIGOS MEAT DIST. W., L.P. 2423 E. UNIVERSITY DR. PHOENIX, AZ 85034 | - | | | | | | | 0.00 |
| Account No. **1594** | | | | For Notice Purposes Only | | | | |
| AMITY PACKING CO., INC. 2785 EAGLE WAY CHICAGO, IL 60678-1027 | - | | | | | | | 0.00 |
| Account No. **1595** | | | | For Notice Purposes Only | | | | |
| AMUNDSON EQUIPMENT 2635 SOUTH ST. LONG BEACH, CA 90805 | - | | | | | | | 0.00 |
| Account No. **1596** | | | | For Notice Purposes Only | | | | |
| AN O FINE FOODS, INC. P.O. BOX 1187 ARCADIA, CA 91077 | - | | | | | | | 0.00 |
| Account No. **3112** | | | | For Notice Purposes Only | | | | |
| ANA DIAS 3329 1/2 FLOWER ST HUNTINGTON PARK, CA 90255 | - | | | | | | | 0.00 |

Sheet no. __18__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                     0.00

B6F (Official Form 6F) (12/07) - Cont.

In re **NEW MEATCO PROVISIONS, LLC** _____ ,     Case No. __**2:13-bk-22155**__
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **1597** <br><br> **ANAHEIM CROSSROADS BUSS PK LLP** <br> **6131 ORANGETHORPE AVE. #330** <br> **BUENA PARK, CA 90620** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **1598** <br><br> **ANCOM DISTRIBUTION CORPORATION** <br> **14840 E. VALLEY BLVD. SUITE I** <br> **CITY OF INDUSTRY, CA 91746** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **1601** <br><br> **ANSALDO'S SAUSAGE CORP.** <br> **P.O. BOX 1254** <br> **SIMI VALLEY, CA 93062** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **1603** <br><br> **ANTHONY RUBIO** <br> **1177 CREEKSIDE LN.** <br> **CORONA, CA 92880** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **1604** <br><br> **ANTONIO MENDOZA** <br> **12665 ADELPHIA AVE.** <br> **SAN FERNANDO, CA 91340** | - | | For Notice Purposes Only | | | | 0.00 |

Sheet no. __**19**__ of __**343**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims            Subtotal (Total of this page)      0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                    ,        Case No.    **2:13-bk-22155**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **1605** | | | For Notice Purposes Only | | | | |
| AON RISK SERVICES INC. DEPARTMENT 9832 LOS ANGELES, CA 90084-9832 | - | | | | | | |
| | | | | | | | 0.00 |
| Account No. **1606** | | | For Notice Purposes Only | | | | |
| APEX MEAT CO, INC. P.O. BOX 850 MONTEBELLO, CA 90640 | - | | | | | | |
| | | | | | | | 0.00 |
| Account No. **1607** | | | | | | | |
| APF ALPHA STAFFING SERVICES I. DEPT. #34401 P.O. BOX 39000 SAN FRANCISCO, CA 94139 | - | | | | | | |
| | | | | | | | 41,457.83 |
| Account No. **1608** | | | For Notice Purposes Only | | | | |
| APL LTD. 116 INVERNESS DR. EAST #400 ENGLEWOOD, CO 80112-5127 | - | | | | | | |
| | | | | | | | 0.00 |
| Account No. **1609** | | | For Notice Purposes Only | | | | |
| APPELL HILAIRE BENARDO LLP 15233 VENTURA BLVD. SUITE 420 SHERMAN OAKS, CA 91403 | - | | | | | | |
| | | | | | | | 0.00 |

Sheet no. __20__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**41,457.83**

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                    ,    Case No.    **2:13-bk-22155**
                                           Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **1611** <br><br> **APPLE ONE EMPLOYMENT SERVICES** <br> **P.O. BOX 29048** <br> **GLENDALE, CA 91209-9048** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **1613** <br><br> **AQUAMAR, INC.** <br> **10888 7th ST.** <br> **RANCHO CUCAMONGA, CA 91730** | - | | | | | | 67,430.40 |
| Account No. **1614** <br><br> **ARAMARK** <br> **17044 MONTANERO AVE. UNIT 4** <br> **CARSON, CA 90746** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **1615** <br><br> **ARBON EQUIPMENT CORP** <br> **1590 S. LEWIS ST.** <br> **ANAHEIM, CA 92805** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **1617** <br><br> **ARMINO FOODS OF DISTINCTION, I** <br> **30588 SAN ANTONIO ST.** <br> **HAYWARD, CA 94544** | - | | For Notice Purposes Only | | | | 0.00 |

Sheet no. __21__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **67,430.40**

B6F (Official Form 6F) (12/07) - Cont.

In re __NEW MEATCO PROVISIONS, LLC_____,     Case No. ___2:13-bk-22155_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **1618** <br><br> **ARRANAGA FOOD SERVICE** <br> **216 S. ALAMEDA ST.** <br> **LOS ANGELES, CA 90012** | | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **1619** <br><br> **ARROWHEAD** <br> **2767 E. IMPERIAL HWY** <br> **BREA, CA 92821** | | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3281** <br><br> **ARTURO ROMAN** <br> **3966 WOOLWINE DR** <br> **LOS ANGELES, CA 90063** | | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **1623** <br><br> **ARTURO'S AUTO SERVICE** <br> **1909 E. FLORENCE AVE.** <br> **LOS ANGELES, CA** | | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **1624** <br><br> **ASIA PACIFIC TW INTER., INC.** <br> **1502 RIDGEMONT CT.** <br> **FULLERTON, CA 92831** | | - | | For Notice Purposes Only | | | | 0.00 |

Sheet no. __22__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                      ,    Case No.    **2:13-bk-22155**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **1625** <br><br> ASPEN TRANSPORTATION LLC <br> P.O. BOX 16920 <br> JONESBORO | - | | | | | | 2,800.00 |
| Account No. **1626** <br><br> ASSISTANCE LEAGUE OF INLAND NC <br> P.O. BOX 3185 <br> ESCONDIDO, CA 92033 | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **1627** <br><br> AT&T <br> P.O. BOX 60360 <br> LOS ANGELES, CA 90060-0360 | - | | | | | | 35.95 |
| Account No. **1629** <br><br> ATALANTA CORPORATION <br> P.O. BOX 848107 <br> LOS ANGELES, CA 90084-8107 | - | | | | | | 32,970.36 |
| Account No. **1634** <br><br> ATLAPAC TRADING COMPANY, INC. <br> 2240 S. GARFIELD AVE. <br> COMMERCE, CA 90040-1808 | - | | For Notice Purposes Only | | | | 0.00 |

Sheet no. __23__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         **35,806.31**

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                    ,    Case No.    **2:13-bk-22155**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **1636**<br><br>**ATLAS BODY SHOP**<br>**8651 MOUNTAIN VIEW AVE.**<br>**SOUTH GATE, CA 90280** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **1637**<br><br>**ATLAS IMPORTS INC.**<br>**1205 E. 8th ST.**<br>**LOS ANGELES, CA 90021** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **1638**<br><br>**ATLAS SAFE CO.**<br>**14106 FIRESTONE BLVD.**<br>**SANTA FE SPRINGS, CA 90670** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **1639**<br><br>**AUCTION MEATS WHOLESALE DIST.**<br>**1759 W. VALLEY BLVD.**<br>**COLTON, CA 92324** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **1930**<br><br>**AURELIO HUERTA**<br>**2607 ARLINGTON AVE**<br>**TORRANCE, CA 90501** | - | | For Notice Purposes Only | | | | 0.00 |

Sheet no. __24__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                         ,    Case No.    **2:13-bk-22155**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **1785** <br><br> AWUL <br> 1100 HIGH RIDGE RD. SUITE 203 <br> STAMFORD, CT 06905 | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **1800** <br><br> AZTEC SERVICE CO. <br> 4662 EAGLE ROCK BLVD. <br> LOS ANGELES, CA 90041 | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **1802** <br><br> AZTLAN COLD STORAGE INC. <br> P.O. BOX 911633 <br> COMMERCE, CA 90091 | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **1804** <br><br> B & B ENTERPRISES <br> P.O. BOX 24005 <br> SAN FRANCISCO, CA 94124 | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **1805** <br><br> B & B POULTRY CO., INC. <br> P.O. BOX 307 <br> ALMOND ROAD NORMA, NJ 08347 | - | | For Notice Purposes Only | | | | 0.00 |

Sheet no. __25__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                    ,    Case No.    **2:13-bk-22155**
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **1806** <br><br> **B & H TOW** <br> **1149 S. LA BREA** <br> **INGLEWOOD, CA 90301** | - | | | For Notice Purposes Only | | | | 0.00 |
| Account No. **1807** <br><br> **B & R FOODS** <br> **1112 S. WOOSTER ST. #2** <br> **LOS ANGELES, CA 90035** | - | | | For Notice Purposes Only | | | | 0.00 |
| Account No. **1808** <br><br> **B & S FOOD PRODUCTS** <br> **107 S. MYERS ST.** <br> **LOS ANGELES, CA 90033** | - | | | | | | | 338.25 |
| Account No. **1809** <br><br> **B & V INTERNATIONAL INC.** <br> **9660 FLAIR DR.** <br> **EL MONTE, CA 91731** | - | | | For Notice Purposes Only | | | | 0.00 |
| Account No. **1835** <br><br> **B M B P** <br> **P.O. BOX 552** <br> **MONTEBELLO, CA 90640** | - | | | For Notice Purposes Only | | | | 0.00 |

Sheet no. __26__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                             338.25

B6F (Official Form 6F) (12/07) - Cont.

In re   **NEW MEATCO PROVISIONS, LLC**                                    ,   Case No.   **2:13-bk-22155**
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **1837** <br><br> B. CASARES MEAT CO, LLC <br> P.O. BOX 631 <br> MAYWOOD, CA 90270 | - | | | For Notice Purposes Only | | | | 0.00 |
| Account No. **1839** <br><br> B.K. TRADING <br> 4416 PACIFIC BLVD. <br> VERNON, CA 90058 | - | | | For Notice Purposes Only | | | | 0.00 |
| Account No. **1840** <br><br> BAKER PAINT & BODY SHOP <br> 1950 E. WALNUT ST. <br> PASADENA, CA 91107-3541 | - | | | For Notice Purposes Only | | | | 0.00 |
| Account No. **1841** <br><br> BALTAZAR SANDOVAL <br> 723 E. 3rd STREET #9 <br> LONG BEACH | - | | | For Notice Purposes Only | | | | 0.00 |
| Account No. **1842** <br><br> BANC OF AMERICA AUTO FINANCE C <br> PO BOX 60307 <br> LOS ANGELES, CA 90060-0307 | - | | | For Notice Purposes Only | | | | 0.00 |

Sheet no. __27__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                    ,    Case No.    **2:13-bk-22155**
                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **1845** | | | | For Notice Purposes Only | | | | |
| BANCORP FINANCIAL SERVICES INC P.O. BOX 13970 SACRAMENTO, CA 95853-3970 | - | | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **1847** | | | | For Notice Purposes Only | | | | |
| BANK OF THE WEST PO BOX 4002 CONCORD, CA 94524-4002 | - | | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **1848** | | | | For Notice Purposes Only | | | | |
| BANKCARD SERVICES PRUDENTIAL F P.O. BOX 15137 WILMINGTON, DE 19886-5137 | - | | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **1850** | | | | For Notice Purposes Only | | | | |
| BAO BAO SEAFOOD 2426 NEW AVE. ROSEMEAD, CA 91770 | - | | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **1851** | | | | | | | | |
| BAR-S FOODS 4919 ALCOA AVE. VERNON, CA 90058 | - | | | | | | | |
| | | | | | | | | 53,705.69 |

Sheet no. __28__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

53,705.69

B6F (Official Form 6F) (12/07) - Cont.

In re    __NEW MEATCO PROVISIONS, LLC_____ ,    Case No. ___2:13-bk-22155_____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **1852** | | | | For Notice Purposes Only | | | | |
| **BARBERICK & ASSOCIATES** P.O. BOX 153 MC CLOUD, CA 96057 | - | | | | | | | 0.00 |
| Account No. **1853** | | | | For Notice Purposes Only | | | | |
| **BARCODE DISCOUNT** 2017 W, CULLOM CHICAGO, IL 60618 | - | | | | | | | 0.00 |
| Account No. **1854** | | | | | | | | |
| **BARRERAS MEAT CO., INC.** 6850 WASHINGTON BLVD. CITY OF COMMERCE, CA 90040 | - | | | | | | | 70,005.27 |
| Account No. **1855** | | | | For Notice Purposes Only | | | | |
| **BARTLOW BONDING SERVICES, INC.** 8828 READING AVE. LOS ANGELES, CA 90045-4618 | - | | | | | | | 0.00 |
| Account No. **1856** | | | | For Notice Purposes Only | | | | |
| **BASIC ENERGY, INC.** 2818 S. HALLADAY ST. SANTA ANA, CA 92705-5621 | - | | | | | | | 0.00 |

Sheet no. __29__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **70,005.27**

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                    ,    Case No.    **2:13-bk-22155**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **1857** <br><br> **BATTERY SOLUTIONS** <br> **6910 SANTA TERESA BLVD.** <br> **SAN JOSE, CA 95119** | - | | | For Notice Purposes Only | | | | 0.00 |
| Account No. **1858** <br><br> **BATTERY SYSTEMS** <br> **DEPT. 1121** <br> **LOS ANGELES, CA 90084-1121** | - | | | For Notice Purposes Only | | | | 0.00 |
| Account No. **1859** <br><br> **BAY AREA CREDIT SERVICES, LLC.** <br> **97 E. BROKAW RD. #240** <br> **SAN JOSE, CA 95112-4209** | - | | | For Notice Purposes Only | | | | 0.00 |
| Account No. <br><br> **BAY AREA SEAFOOD, INC. (trans)** <br> **3551 Haven Ave.** <br> **#N & O** <br> **Menlo Park, CA 94025** | - | | | | | | | 275.00 |
| Account No. **1865** <br><br> **BAY WORLD TRADING, LTD** <br> **PIER 9** <br> **SUITE 112** <br> **SAN FRANCISCO, CA 94111-1419** | - | | | For Notice Purposes Only | | | | 0.00 |

Sheet no. __30__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    275.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                    ,    Case No.    **2:13-bk-22155**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W JC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **1868**<br><br>**BAY WORLD, LTD.**<br>**1900 POWELL ST. SUITE 1000**<br>**EMERYVILLE, CA 94608** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **1900**<br><br>**BCK, LLC**<br>**P.O. BOX 890374**<br>**CHARLOTTE, NC 28289-0374** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **1911**<br><br>**BEACHWOOD MEAT PACKERS**<br>**4525 ALGER ST.**<br>**LOS ANGELES, CA 90039** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **1915**<br><br>**BEAR TRANSPORTATION SERV.,L.P.**<br>**P.O. BOX 671020**<br>**DALLAS, TX 75267-1020** | - | | | | | | 82,940.00 |
| Account No. **2108**<br><br>**BEATRIZ MARTIN DEL CAMPO**<br>**8350 EASTERN AVE #2**<br>**BELL GARDENS, CA 90201** | - | | For Notice Purposes Only | | | | 0.00 |

Sheet no. __31__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **82,940.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                              Case No.    **2:13-bk-22155**
                                                        ,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **1917** <br><br> **BEAVER STREET FISHERIES, INC.** <br> **P.O. BOX 41430** <br> **JACKSONVILLE, FL 32203-1430** | - | | | | | | 65,130.00 |
| Account No. **1921** <br><br> **BELL TRANSMISSIONS** <br> **7940 GARFIELD AVE.** <br> **BELL GARDENS, CA 90201** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **1922** <br><br> **BELLA PRINTING SERVICES, I** <br> **420 S. GLENDALE AVE. #2** <br> **GLENDALE, CA 91205-2220** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **1923** <br><br> **BELLBOY IMPORT CORPORATION** <br> **2220 FLORIDA AVE. SO. ST.** <br> **LOUIS PARK, MN 55426** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **1924** <br><br> **BELVEDERE FURNITURE** <br> **3613 E. FIRST ST.** <br> **LOS ANGELES, CA 90063** | - | | For Notice Purposes Only | | | | 0.00 |

Sheet no. **32** of **343** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **65,130.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **NEW MEATCO PROVISIONS, LLC**                                  ,          Case No.   __2:13-bk-22155__
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **3283** <br><br> **BENIGNO HERNANDEZ** <br> **1453 W JEFFERSON WAY** <br> **APT 104** <br> **SIMI VALLEY, CA 93065** | | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **1925** <br><br> **BENITO CHAVEZ** <br> **2304 E. 3rd. ST.** <br> **LOS ANGELES** | | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **1926** <br><br> **BERDEX SEAFOOD, INC.** <br> **111 PINE ST. SUITE 1615** <br> **SAN FRANCISCO, CA 94111** | | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **1927** <br><br> **BERNIE'S MEATS** <br> **1910 W. DOUBLEGROVE ST.** <br> **WEST COVINA, CA 91790** | | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **1928** <br><br> **BEST 4 LESS BODY SHOP** <br> **2017 E. FIRESTONE BLVD.** <br> **LOS ANGELES, CA 90001** | | - | | For Notice Purposes Only | | | | 0.00 |

Sheet no. __33__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **NEW MEATCO PROVISIONS, LLC**                  ,       Case No.   **2:13-bk-22155**
                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **1929**<br><br>**BEST BIRD FOODS, INC.**<br>**P.O. BOX 1223**<br>**FRANKSTON, TX 75763-1223** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **1930**<br><br>**BEST SERVICES**<br>**710 S. SAYBROK AVE.**<br>**LOS ANGELES, CA 90022** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **1931**<br><br>**BETANCOURT IMPORTS, LLC**<br>**P.O. BOX 2664**<br>**LAREDO, TX 78044-2664** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **1932**<br><br>**BIBIS LIGHT BULBS**<br>**5048 WOODLEY AVE.**<br>**ENCINO, CA 91436** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **1934**<br><br>**BIG SAVER FOODS**<br>**4260 CHARTER ST.**<br>**VERNON, CA 90058** | - | | For Notice Purposes Only | | | | 0.00 |

Sheet no. __**34**__ of __**343**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                    Subtotal
           (Total of this page)        0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                    ,    Case No.    **2:13-bk-22155**
                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **1935** | | | For Notice Purposes Only | | | | |
| BILL SCHIFFER 11126 TUXFORD ST. SUN VALLEY, CA 91352 | - | | | | | | 0.00 |
| Account No. **1936** | | | | | | | |
| BILLING SOLUTIONS, INC. P.O. BOX 1136 GLENVIEW, IL 60025 | - | | | | | | 381.62 |
| Account No. **1937** | | | For Notice Purposes Only | | | | |
| BINA ENTERPRISES CORP. 1220 S. MAPLE AVE. #208 LOS ANGELES, CA 90015-2629 | - | | | | | | 0.00 |
| Account No. **1938** | | | For Notice Purposes Only | | | | |
| BKM OFFICE FURNITURE 6959 BANDINI BLVD. COMMERCE, CA 90040 | - | | | | | | 0.00 |
| Account No. **1939** | | | For Notice Purposes Only | | | | |
| BLAIR & SMITH ASSOCIATES 4195 CHINO HILLS PARKWAY #202 CHINO HILLS, CA 91709 | - | | | | | | 0.00 |

Sheet no. __35__ of __343__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **381.62**

B6F (Official Form 6F) (12/07) - Cont.

In re __**NEW MEATCO PROVISIONS, LLC**_____ ,     Case No. ___**2:13-bk-22155**_____
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **1940** | | | | | For Notice Purposes Only | | | | |
| **BLANCA ORTIZ** **1118 CALZONA ST.** **LOS ANGELES** | | - | | | | | | | 0.00 |
| Account No. **1941** | | | | | For Notice Purposes Only | | | | |
| **BLUE CROSS OF CALIFORNIA** **P.O. BOX 54010** **LOS ANGELES, CA 90054-0010** | | - | | | | | | | 0.00 |
| Account No. **1942** | | | | | For Notice Purposes Only | | | | |
| **BLUE RIBBON** **212 KING LOUIS CT** **SCROGGINS, TX 75480** | | - | | | | | | | 0.00 |
| Account No. **1943** | | | | | For Notice Purposes Only | | | | |
| **BLUE SEA PRODUCTS, LLC** **P.O. BOX 617** **PERTH AMBOY, NJ 08862** | | - | | | | | | | 0.00 |
| Account No. **1945** | | | | | For Notice Purposes Only | | | | |
| **BLUE SKY INTERNATIONAL** **27 VISTA DEL VALLE** **ALISO VIEJO, CA 92656** | | - | | | | | | | 0.00 |

Sheet no. __**36**__ of __**343**__ sheets attached to Schedule of          Subtotal          0.00
Creditors Holding Unsecured Nonpriority Claims               (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re __NEW MEATCO PROVISIONS, LLC_____,    Case No. ___2:13-bk-22155_____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **1946** <br><br> **BMW FINANCIAL SERVICES** <br> **P.O. BOX 78103** <br> **PHOENIX, AZ 85062-8103** | | - | For Notice Purposes Only | | | | 0.00 |
| Account No. **1947** <br><br> **BOBBY NAVA ADVERTISING AGENCY** <br> **P.O. BOX 828** <br> **POMONA, CA 91769** | | - | For Notice Purposes Only | | | | 0.00 |
| Account No. **1948** <br><br> **BOBCO METALS** <br> **2000 S. ALAMEDA ST.** <br> **LOS ANGELES, CA 90058** | | - | For Notice Purposes Only | | | | 0.00 |
| Account No. **1949** <br><br> **BOERNER TRUCK CENTER** <br> **3620 E. FLORENCE AVE.** <br> **HUNTINGTON PARK, CA 90255** | | - | For Notice Purposes Only | | | | 0.00 |
| Account No. **1950** <br><br> **BOWERS SHRIMP & FISH** <br> **24781 SH 35 S** <br> **PALACIOS, TX 77465-9320** | | - | For Notice Purposes Only | | | | 0.00 |

Sheet no. __37__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __NEW MEATCO PROVISIONS, LLC_____,    Case No. ___2:13-bk-22155_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **1951** | | | | For Notice Purposes Only | | | | |
| BOYCE INDUSTRIES 5912 SLAUSON AVE. MAYWOOD, CA 90201 | - | | | | | | | 0.00 |
| Account No. **1919** | | | | | | | | |
| Boyle Avenue Properties P.O. Box 511352 Los Angeles, CA 90051-7907 | - | | | | | | | 72,504.00 |
| Account No. **1953** | | | | For Notice Purposes Only | | | | |
| BRAD MANAGEMENT 22800 LYONS AVE. SUITE 100 SANTA CLARITA, CA 91321 | - | | | | | | | 0.00 |
| Account No. **1954** | | | | For Notice Purposes Only | | | | |
| BRAKE-CO TRUCK PARTS 3838 FRUITLAND AVE. VERNON, CA 90058 | - | | | | | | | 0.00 |
| Account No. **1955** | | | | | | | | |
| BRANDT BEEF, LLC P.O. BOX 118 BRAWLEY, CA 92227 | - | | | | | | | 22,305.99 |

| Sheet no. _**38**_ of _**343**_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 94,809.99 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re  **NEW MEATCO PROVISIONS, LLC**  ,                    Case No.    **2:13-bk-22155**
                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **1956** <br><br> **BRAVO MEAT COMPANY, INC.** <br> **121 N. SULLIVAN ST.** <br> **SANTA ANA, CA 92703** | - | | | | | | **1,864.96** |
| Account No. **1957** <br><br> **BRAWLEY BEEF LLC.** <br> **DEPT. 6078** <br> **LOS ANGELES, CA 90084-6078** | - | | For Notice Purposes Only | | | | **0.00** |
| Account No. **1958** <br><br> **BRENNAN & ASSOCIATES** <br> **6621 E. PACIFIC COAST HIGHWAY** <br> **SUITE 200** <br> **LONG BEACH, CA 90803** | - | | For Notice Purposes Only | | | | **0.00** |
| Account No. **1959** <br><br> **BRETT D. ZINNER, P.C.** <br> **633 THIRD AVE. 8th FLOOR** <br> **NEW YORY, NY 10017** | - | | For Notice Purposes Only | | | | **0.00** |
| Account No. **1962** <br><br> **BRETTLER CORP.** <br> **6302 MAYWOOD AVE.** <br> **BELL, CA 90201** | - | | For Notice Purposes Only | | | | **0.00** |

Sheet no. __**39**__ of __**343**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**1,864.96**

B6F (Official Form 6F) (12/07) - Cont.

In re   **NEW MEATCO PROVISIONS, LLC**                                    ,          Case No.    **2:13-bk-22155**
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **1966** | | | | | For Notice Purposes Only | | | | |
| **BRIGHT STAR FOODS** 5730 UPLANDER WAY SUITE 110 CULVER CITY, CA 90230 | - | | | | | | | | 0.00 |
| Account No. **1967** | | | | | | | | | |
| **BRINK'S INC.** FILE #52005 LOS ANGELES, CA 90074-2005 | - | | | | | | | | 680.41 |
| Account No. **1968** | | | | | | | | | |
| **BRO PACK, INC.** P.O. BOX 6545 PICO RIVERA, CA 90661 | - | | | | | | | | 174.85 |
| Account No. **1969** | | | | | For Notice Purposes Only | | | | |
| **BROADLEAF** 5600 S. ALAMEDA ST. SUITE 100 VERNON, CA 90058 | - | | | | | | | | 0.00 |
| Account No. **2000** | | | | | | | | | |
| **BRONCO MEATS** 7858 SHERRY LN. RIVERSIDE, CA 92509 | - | | | | | | | | 15,712.93 |

Sheet no. __40__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                  16,568.19

B6F (Official Form 6F) (12/07) - Cont.

In re   **NEW MEATCO PROVISIONS, LLC**                              Case No.    **2:13-bk-22155**
_____,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **2001** | | | | For Notice Purposes Only | | | | |
| BROTMAN AUTOBODY 392 S. ATLANTIC BLVD. LOS ANGELES, CA 90022 | - | | | | | | | 0.00 |
| Account No. **2002** | | | | For Notice Purposes Only | | | | |
| BROWN LINE, INC. P.O. BOX 1708 MOUNT VERNON, WA 98273 | - | | | | | | | 0.00 |
| Account No. **2003** | | | | For Notice Purposes Only | | | | |
| BUDDHA MARKET, INC. 3753 W. SLAUSON AVE. LOS ANGELES, CA 90043 | - | | | | | | | 0.00 |
| Account No. **2004** | | | | For Notice Purposes Only | | | | |
| BURGESS TRANSPORTATION, LLC. 20825 CURRIER RD. WALNUT, CA 91789 | - | | | | | | | 0.00 |
| Account No. **2006** | | | | For Notice Purposes Only | | | | |
| C & H MEAT CO. 3017 BANDINI BLVD. VERNON, CA 90058 | - | | | | | | | 0.00 |

Sheet no. __**41**__ of __**343**__ sheets attached to Schedule of                    Subtotal                          0.00
Creditors Holding Unsecured Nonpriority Claims                           (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**
_____,    Case No.    **2:13-bk-22155**
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **2007** | | | | For Notice Purposes Only | | | | |
| C & J LOGISTIC, INC. 4014 US HWY 22 SE WASHINGTON CT HOUSE, OH 43160 | | - | | | | | | 0.00 |
| Account No. **2008** | | | | | | | | |
| C & L REFRIGERATION CORP. P.O. BOX 2319 BREA, CA 92822 | | - | | | | | | 9,776.46 |
| Account No. **2009** | | | | For Notice Purposes Only | | | | |
| C A R 3121 FRUITLAND AVE. VERNON, CA 90058 | | - | | | | | | 0.00 |
| Account No. **2010** | | | | For Notice Purposes Only | | | | |
| C J PACIFIC INTERNATIONAL INC. P.O. BOX 24388 SAN FRANCISCO, CA 94124 | | - | | | | | | 0.00 |
| Account No. **2011** | | | | | | | | |
| C-PAK SEAFOODS, INC. 742 E. 61st ST. LOS ANGELES, CA 90001 | | - | | | | | | 70,115.00 |

Sheet no. __42__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **79,891.46**

B6F (Official Form 6F) (12/07) - Cont.

In re   **NEW MEATCO PROVISIONS, LLC**                                        ,        Case No.    **2:13-bk-22155**
                                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **2012** | | | | | | | | |
| **C.H. ROBINSON COMPANY** **P.O. BOX 9121** **MINNEAPOLIS, MN 55480-9121** | - | | | | | | | 91,840.00 |
| Account No. **2013** | | | | For Notice Purposes Only | | | | |
| **C.P. FOOD PRODUCTS, INC.** **7135 MINSTREL WAY #203** **COLUMBIA, MD 21045** | - | | | | | | | 0.00 |
| Account No. **2014** | | | | For Notice Purposes Only | | | | |
| **CA. STATE DISBURSEMENT UNIT** **P.O. BOX 989067** **WEST SACRAMENTO, CA 95798** | - | | | | | | | 0.00 |
| Account No. **2015** | | | | For Notice Purposes Only | | | | |
| **CA. TRANSPORT REFRIGERATION I.** **6046 E. WASHINGTON BLVD.** **CITY OF COMMERCE, CA 90040** | - | | | | | | | 0.00 |
| Account No. **2016** | | | | For Notice Purposes Only | | | | |
| **CABOT CREAMERY COOPERATIVE INC** **P.O. BOX 847085** **BOSTON, MA 02284-7085** | - | | | | | | | 0.00 |

Sheet no. __43__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

91,840.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **NEW MEATCO PROVISIONS, LLC**                                    ,    Case No.   **2:13-bk-22155**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. **2017** | | | | | For Notice Purposes Only | | | | |
| CACIQUE USA P.O. BOX 91330 CITY OF INDUSTRY, CA 91715 | - | | | | | | | | 0.00 |
| Account No. **2018** | | | | | For Notice Purposes Only | | | | |
| CAIN ALVAREZ 6127 E. OLIMPIC BLVD. LOS ANGELES | - | | | | | | | | 0.00 |
| Account No. **2020** | | | | | For Notice Purposes Only | | | | |
| CAL-BIZ PUBLICATIONS 914 "S" ST. SACRAMENTO, CA 95814 | - | | | | | | | | 0.00 |
| Account No. **2022** | | | | | For Notice Purposes Only | | | | |
| CALIFORNIA AIR RESOURCES BOARD 9480 TEL STAR AVE. SUITE 4 EL MONTE, CA 91731 | - | | | | | | | | 0.00 |
| Account No. **2023** | | | | | For Notice Purposes Only | | | | |
| CALIFORNIA AUTO REBUILDERS 5966 MAYWOOD AVE. HUNGTINGTON PARK, CA 90255 | - | | | | | | | | 0.00 |

Sheet no. __44__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                **0.00**
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                    ,    Case No.    **2:13-bk-22155**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **2024** | | - | | | For Notice Purposes Only | | | | |
| **CALIFORNIA CHAMBER OF COMMERCE P.O. BOX 526020 SACRAMANTO, CA 95852-6020** | | | | | | | | | 0.00 |
| Account No. **2025** | | - | | | For Notice Purposes Only | | | | |
| **CALIFORNIA DENTAL NETWORK, INC 1971 E. 4th ST. #184 SANTA ANA, CA 92705** | | | | | | | | | 0.00 |
| Account No. **2026** | | - | | | For Notice Purposes Only | | | | |
| **CALIFORNIA FOOD INTERNATIONAL 10155 PAINTER AVE. SANTA FE SPRINGSS, CA 90670** | | | | | | | | | 0.00 |
| Account No. **2027** | | - | | | For Notice Purposes Only | | | | |
| **CALIFORNIA FOODSERVICE 15590 DUPONT AVE. CHINO, CA 91709** | | | | | | | | | 0.00 |
| Account No. **2028** | | - | | | For Notice Purposes Only | | | | |
| **CALIFORNIA FRAME & AXLE 6049 RUGBY AVE. HUNTINGTON PARK, CA 90255** | | | | | | | | | 0.00 |

Sheet no. **45** of **343** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                    ,        Case No.    **2:13-bk-22155**
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **2030** | | | | | For Notice Purposes Only | | | | |
| CALIFORNIA PRODUCTION GROUP 4825 DISTRICT BLVD. VERNON, CA 90058 | - | | | | | | | | 0.00 |
| Account No. **2031** | | | | | For Notice Purposes Only | | | | |
| CALIFORNIA TIME, INC. 1250 S. BROADWAY LOS ANGELES, CA 90015 | - | | | | | | | | 0.00 |
| Account No. **2032** | | | | | For Notice Purposes Only | | | | |
| CALIFORNIA VEAL TECH 1818 GRATTON RD. TURLOCK, CA 95382 | - | | | | | | | | 0.00 |
| Account No. **2033** | | | | | For Notice Purposes Only | | | | |
| CALLI-TRADING, LLC P.O. BOX 58485 VERNON, CA 90058 | - | | | | | | | | 0.00 |
| Account No. **2035** | | | | | For Notice Purposes Only | | | | |
| CAMPANALE TRUCKING INC. P.O. BOX 5235 HUNTINGTON PARK, CA 90255 | - | | | | | | | | 0.00 |

Sheet no. **46** of **343** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **NEW MEATCO PROVISIONS, LLC**                              ,    Case No.   **2:13-bk-22155**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **2036** | | | | | | | | |
| CANON FINANCIAL SERVICES 13824 COLLECTION CENTER DR. CHICAGO, IL 60693-0138 | - | | | | | | | 242.92 |
| Account No. **2037** | | | | | | | | |
| CANON SOLUTIONS AMERICA, INC. FILE 51075 LOS ANGELES, CA 90074-1075 | - | | | | | | | 194.58 |
| Account No. **2038** | | | | For Notice Purposes Only | | | | |
| CANYON WHOLESALE PROVISIONS 516 S. ALAMEDA ST. LOS ANGELES, CA 90013 | - | | | | | | | 0.00 |
| Account No. **2041** | | | | For Notice Purposes Only | | | | |
| CAPITAL SEA 10818 QUEENS BLVD. FLOOR 9th SUITE #7 FOREST HILLS, NY 11375 | - | | | | | | | 0.00 |
| Account No. **2042** | | | | For Notice Purposes Only | | | | |
| CARDENAS MARKETS, INC. 1040 S. VINTAGE AVE. SUITE A ONTARIO, CA 91761 | - | | | | | | | 0.00 |

Sheet no. __47__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          437.50

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                     ,    Case No.    **2:13-bk-22155**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **2043** | | | | For Notice Purposes Only | | | | |
| **CARGILL FOOD DISTRIBUTION** P.O. BOX 749481 LOS ANGELES, CA 90074-9481 | - | | | | | | | 0.00 |
| Account No. **2044** | | | | | | | | |
| **CARGILL MEAT SOLUTIONS CORP.** P.O. BOX 100328 PASADENA, CA 91189-0328 | - | | | | | | | 2,208.64 |
| Account No. **1122** | | | | For Notice Purposes Only | | | | |
| **CARLOS A. ALFARO** 358 S COMMONWEALTH AVE #13 LOS ANGELES, CA 90020 | - | | | | | | | 0.00 |
| Account No. **2046** | | | | For Notice Purposes Only | | | | |
| **CARLOS GRIJALVA** 2505 KESWICK CT. SIMI VALLEY, CA 93063 | - | | | | | | | 0.00 |
| Account No. **2047** | | | | For Notice Purposes Only | | | | |
| **CARLOS ROSAS** 11228 VIRGINIA AVE. LYNWOOD | - | | | | | | | 0.00 |

| | |
|---|---|
| Sheet no. __48__ of __343__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page)    **2,208.64** |

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                                     Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                          ,          Case No.    **2:13-bk-22155**
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **2049** | | | For Notice Purposes Only | | | | |
| CARMENITA TRUCK CENTER 13443 E. FREEWAY DR. SANTA FE SPRINGS, CA 90670 | - | | | | | | 0.00 |
| Account No. **2051** | | | For Notice Purposes Only | | | | |
| CARNICERIA LA OAXAQUENA 3701 W. PICO BLVD. LOS ANGELES, CA 90019 | - | | | | | | 0.00 |
| Account No. **2052** | | | For Notice Purposes Only | | | | |
| CARNICERIA RANCHO GRANDE 928 S. VELLA RD. PALM SPRINGS, CA 92264 | - | | | | | | 0.00 |
| Account No. **2053** | | | For Notice Purposes Only | | | | |
| CARPET MANUFACTURERS WAREHOUSE 6111 E. RANDOLPH ST. CITY OF COMMERCE, CA 90040 | - | | | | | | 0.00 |
| Account No. **2054** | | | For Notice Purposes Only | | | | |
| CARRIAGE BODY SHOP, INC. 14315 VENTURA BLVD. SHERMAN OAKS, CA 91423 | - | | | | | | 0.00 |

Sheet no. **49** of **343** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                              ,    Case No.    **2:13-bk-22155**
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **2055** | | | For Notice Purposes Only | | | | |
| **CARRIE CRAMIN** **488 SHEBURNE LN. UNIT A** **SIMI VALLEY, CA 93065** | - | | | | | | 0.00 |
| Account No. **2056** | | | For Notice Purposes Only | | | | |
| **CARRIER TRANSICOLD OF SO. CA.** **7875 TELEGRAPH RD.** **PICO RIVERA, CA 90660** | - | | | | | | 0.00 |
| Account No. **2058** | | | For Notice Purposes Only | | | | |
| **CASE FARMS LLC.** **P.O. BOX 643035** **CINCINNATI, OH 45264-3035** | - | | | | | | 0.00 |
| Account No. **2060** | | | | | | | |
| **CASTLE & COOKE COLD STORAGE** **21700 BARTON RD.** **COLTON, CA 92324** | - | | | | | | 375.21 |
| Account No. **2061** | | | For Notice Purposes Only | | | | |
| **CATERPILLAR FINANCIAL SERVICES** **P.O. BOX 100647** **PASADENA, CA 91189-0647** | - | | | | | | 0.00 |

Sheet no. __50__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **375.21**

B6F (Official Form 6F) (12/07) - Cont.

In re  **NEW MEATCO PROVISIONS, LLC** _____ ,    Case No. __**2:13-bk-22155**__

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **2092** | | | For Notice Purposes Only | | | | |
| **CATHEDRAL HAM INTERNATIONAL** **10736 S. INGLEWOOD AVE.** **INGLEWOOD, CA 90304** | - | | | | | | 0.00 |
| Account No. **2095** | | | For Notice Purposes Only | | | | |
| **CATTLEMAN'S CHOICE, INC.** **P.O. BOX 850** **MONTEBELLO, CA 90640** | - | | | | | | 0.00 |
| Account No. **2100** | | | For Notice Purposes Only | | | | |
| **CAYE'S AUTO PARTS DISTRIBUTION** **1462 GLENDALE BLVD.** **LOS ANGELES, CA 90026** | - | | | | | | 0.00 |
| Account No. **2101** | | | For Notice Purposes Only | | | | |
| **CBT, INC.** **P.O. BOX 386** **OAKWOOD, CA 30566** | - | | | | | | 0.00 |
| Account No. **2103** | | | For Notice Purposes Only | | | | |
| **CD CHIVAS USA** **18400 AVALON BLVD.** **CARSON, CA 90746** | - | | | | | | 0.00 |

Sheet no. __**51**__ of __**343**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                    ,    Case No.    **2:13-bk-22155**
                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **2104** | | | For Notice Purposes Only | | | | |
| CEC COURT REPORTERS 488 SHELBURNE LN. UNIT A SIMI VALLEY, CA 93065 | - | | | | | | 0.00 |
| Account No. **2105** | | | For Notice Purposes Only | | | | |
| CECINA LOS AMIGOS 21364 S. ALAMEDA ST. CARSON, CA 90810 | - | | | | | | 0.00 |
| Account No. **2106** | | | For Notice Purposes Only | | | | |
| CELLUCALL, INC. 350 S. CRENSHAW BLVD. TORRANCE, CA 90503 | - | | | | | | 0.00 |
| Account No. **2107** | | | For Notice Purposes Only | | | | |
| CENSEA, INC. 650 DUNDEE RD. SUITE 180 NORTHBROOK, IL 60062 | - | | | | | | 0.00 |
| Account No. **2108** | | | For Notice Purposes Only | | | | |
| CENTRAL AMERICA SEAFOOD, INC. 501 S. SANTA FE SANTA ANA, CA 92705 | - | | | | | | 0.00 |

Sheet no. **52** of **343** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                        0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                              ,    Case No.    **2:13-bk-22155**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **2109**<br><br>**CENTRAL MEAT CO.**<br>**155 W. POMONA ST.**<br>**SANTA ANA, CA 92707** | - | | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2110**<br><br>**CENTRAL MEAT PROVISION El Paso**<br>**13564 CENTRAL AVE.**<br>**CHINO, CA 91710** | - | | | | | | | 16,279.01 |
| Account No. **2111**<br><br>**CENTRAL PROCESSING**<br>**636 STANFORD AVE.**<br>**LOS ANGELES, CA 90021** | - | | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2112**<br><br>**CENTRAL VALLEY MEAT CO., INC.**<br>**DEPT. 6674**<br>**LOS ANGELES, CA 90084-6674** | - | | | | | | | 125,239.82 |
| Account No. **2114**<br><br>**CENTURY-NATIONAL INSURANCE CO**<br>**P.O. BOX 3999**<br>**NORTH HOLLYWOOD, CA 91609-0599** | - | | | For Notice Purposes Only | | | | 0.00 |

Sheet no. **53** of **343** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

141,518.83

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                              ,    Case No.    **2:13-bk-22155**
                                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **2115**<br><br>**CERTI-FRESH FOODS, INC.**<br>**7410 SCOUT AVE.**<br>**BELL GARDENS, CA 90201** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2116**<br><br>**CERTIFIED GROCERS OF CA. LTD.**<br>**2601 S. EASTERN AVE.**<br>**LOS ANGELES, CA 90040** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2117**<br><br>**CESAR BALTAZAR GONZALEZ**<br>**2815 W. 8th ST.**<br>**LOS ANGELS** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2118**<br><br>**CESAR DEL RIO**<br>**6019 PINE AVE.**<br>**MAYWOOD** | - | | | | | | 4,232.81 |
| Account No. **2119**<br><br>**CESAR J. VAZQUEZ**<br>**525 S. GREENWOOD AVE. #24**<br>**MONTEBELLO, CA 90640** | - | | For Notice Purposes Only | | | | 0.00 |

Sheet no. __**54**__ of __**343**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                4,232.81

B6F (Official Form 6F) (12/07) - Cont.

In re   **NEW MEATCO PROVISIONS, LLC**                                    ,        Case No.   **2:13-bk-22155**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **2750** | | | | For Notice Purposes Only | | | | |
| CESAR J. VAZQUEZ SOSA 525 S GREENWOOD AVE #24 MONTEBELLO, CA 90640 | - | | | | | | | 0.00 |
| Account No. **2120** | | | | For Notice Purposes Only | | | | |
| CGAEF 1415 L ST. SUITE 450 SACRAMENTO, CA 95814 | - | | | | | | | 0.00 |
| Account No. **2123** | | | | For Notice Purposes Only | | | | |
| CHANNEL SEAFOOD INT'L 4755 TECHNOLOGY WAY SUITE 107 BOCA RATON, FL 33431 | - | | | | | | | 0.00 |
| Account No. **2125** | | | | For Notice Purposes Only | | | | |
| CHARLES JOHNSON STRIPING 2561 TWEEDY BLVD. SOUTH GATE, CA 90280 | - | | | | | | | 0.00 |
| Account No. **2126** | | | | For Notice Purposes Only | | | | |
| CHARLES M. GIANGRECO 9608 VAN NUYS BLVD. #104 PANORAMA CITY, CA 91402 | - | | | | | | | 0.00 |

Sheet no. __**55**__ of __**343**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                              , Case No.    **2:13-bk-22155**
                                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **2127** <br><br>**CHARLES STELLAR FOODS DIST.** <br>**828 E. HILLSBORO BLVD.** <br>**DEERFIELD BEACH, FL 33441** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2128** <br><br>**CHARLIE'S PRIDE MEATS** <br>**P.O. BOX 58204** <br>**VERNON, CA 90058** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2129** <br><br>**CHASE AUTO FINANCE** <br>**P.O. BOX 15594** <br>**WILMINGTON, DE 19886-1304** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2130** <br><br>**CHATEAUX CHEESE CORPORATION** <br>**2800 AYERS AVE.** <br>**VERNON, CA 90058** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2131** <br><br>**CHEE FOO INTERNATIONAL, INC.** <br>**4545 N 43rd AVE.** <br>**PHOENIX, AZ 85031** | - | | For Notice Purposes Only | | | | 0.00 |

Sheet no. **56** of **343** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  __NEW MEATCO PROVISIONS, LLC_____,    Case No.  __2:13-bk-22155_____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **2132** <br><br> CHEF'S CHOICE <br> P.O. BOX 1289 <br> MONTEBELLO, CA 90640 | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2133** <br><br> CHENDO'S MEAT <br> 3824 S. SANTA FE AVE. UNIT #2 <br> VERNON, CA 90058 | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2134** <br><br> CHI HING FOOD SERVICE <br> 4545 N. 43rd AVE. <br> PHOENIX, AZ 85031 | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2135** <br><br> CHICKEN OF THE SEA FROZEN FOOD <br> 14759 COLLECTION CENTER DR. <br> CHICAGO, IL 60693 | - | | | | | | 20,507.50 |
| Account No. **2136** <br><br> CHINO VALLEY DAIRY PRODUCTS, I <br> 12006 E. END AVE. <br> CHINO, CA 91710 | - | | For Notice Purposes Only | | | | 0.00 |

Sheet no. __57__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

20,507.50

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                      ,    Case No.    **2:13-bk-22155**
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **3277** <br><br> CHRISTIAN J. JAIME AGUILA <br> 747 ORME AVENUE <br> LOS ANGELES, CA 90023 | - | | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2138** <br><br> CHRISTIE, PARKER & HALE, LLP <br> P.O. BOX 29001 <br> GLENDALE, CA 91209-9001 | - | | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3288** <br><br> CHRISTINA MARIE MIRAMONTES <br> 11940 1/2 ROSECRANS AVE <br> NORWALK, CA 90650 | - | | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2531** <br><br> CHRISTOPHER RODRIGUEZ <br> 7224 CRESENT PARK WEST <br> PLAYA VISTA, CA 90094 | - | | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2139** <br><br> CIMARRON SIGN SERVICES, INC. <br> 7896 DEERING AVE. <br> CANOGA PARK, CA 91304 | - | | | For Notice Purposes Only | | | | 0.00 |

Sheet no. **58** of **343** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                    ,    Case No.    **2:13-bk-22155**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **2140** | | | - | | | | | | |
| CINCINNATI SEAFOOD IMPORTS 10101 CHATHAM WOODS DR. LOVELAND, OH 45140 | | | | | | | | | 31,568.00 |
| Account No. **2143** | | | - | | For Notice Purposes Only | | | | |
| CITI FINANCIAL AUTO P.O. BOX 183036 COLUMBUS, OH 43218-3036 | | | | | | | | | 0.00 |
| Account No. **2144** | | | - | | For Notice Purposes Only | | | | |
| CITICAPITAL (FIDELITY LEASING) DEPT #05969 SAN FRANCISCO, CA 94139-5969 | | | | | | | | | 0.00 |
| Account No. **2162** | | | - | | For Notice Purposes Only | | | | |
| CITY OF INGLEWOOD 1 MANCHESTER BLVD. INGLEWOOD, CA 90301 | | | | | | | | | 0.00 |
| Account No. **2163** | | | - | | For Notice Purposes Only | | | | |
| CITY OF IRWINDALE 5050 N. IRWINDALE AVE. IRWINDALE, CA 91706 | | | | | | | | | 0.00 |

Sheet no. __**59**__ of __**343**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **31,568.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **NEW MEATCO PROVISIONS, LLC** _____ ,   Case No. __**2:13-bk-22155**__
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **2176** <br><br> **CITY OF VERNON** <br> **4305 S. SANTA FE AVE.** <br> **VERNON, CA 90058** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2179** <br><br> **CITYWIDE TOWING** <br> **1501 N. FISHBURN ST.** <br> **LOS ANGELES, CA 90063** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2180** <br><br> **CK PROVISIONS** <br> **2632 E. 54th ST.** <br> **HUNTINGTON PARK, CA 90255** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2181** <br><br> **CLARE CARMONA** <br> **2512 SHALDA CT.** <br> **BAKERSFIELD, CA 93305** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3325** <br><br> **CLAUDIO TLATELPA MARTINEZ** <br> **7451 WARNER AVE** <br> **APT E319** <br> **HUNTINGTON BEACH, CA 92647** | - | | For Notice Purposes Only | | | | 0.00 |

Sheet no. __**60**__ of __**343**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                    ,    Case No.    **2:13-bk-22155**
                                     Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **2182**<br><br>**CLEAN SWEEP SUPPLY CO., INC.**<br>**7171 TELEGRAPH RD.**<br>**MONTEBELLO, CA 90640** | - | | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2183**<br><br>**CLEMENTE CAMACHO**<br>**101 TEA LN.**<br>**BREA, CA 92821** | - | | | | | | | 3,840.00 |
| Account No. **1600**<br><br>**CLEMENTE CAMACHO**<br>**101 TEA LN**<br>**BREA, CA 92821** | - | | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2184**<br><br>**CLEMSON DISTRIBUTION, INC.**<br>**6800 ACCO ST.**<br>**CITY OF COMMERCE, CA 90040** | - | | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2186**<br><br>**CLOCKWORK PRINTING**<br>**3800 E. SLAUSON AVE.**<br>**MAYWOOD, CA 90270** | - | | | For Notice Purposes Only | | | | 0.00 |

Sheet no. __**61**__ of __**343**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                          3,840.00

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                                  Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                            ,          Case No.    **2:13-bk-22155**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **2188** | | | | | For Notice Purposes Only | | | | |
| **CNA INSURANCE DEPARTMENT LA 21245 PASADENA, CA 91185-1245** | - | | | | | | | | 0.00 |
| Account No. **2189** | | | | | | | | | |
| **COAST BRIDGE LOGISTICS, INC. 255 W. MANVILLE ST. COMPTON, CA 90220** | - | | | | | | | | 5,798.70 |
| Account No. **2190** | | | | | | | | | |
| **COAST PACKING COMPANY P.O. BOX 58918 VERNON, CA 90058-0918** | - | | | | | | | | 101,435.45 |
| Account No. **2191** | | | | | For Notice Purposes Only | | | | |
| **COAST TO COAST POULTRY, INC. 4C BAY ST. BERLIN, MD 21811** | - | | | | | | | | 0.00 |
| Account No. **2193** | | | | | For Notice Purposes Only | | | | |
| **COLEMAN NATURAL PRODUCTS, INC. DEPT. 1138 DENVER, CA 80256-1138** | - | | | | | | | | 0.00 |

Sheet no. __62__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          107,234.15

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                    ,    Case No.    **2:13-bk-22155**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **2194** | | | For Notice Purposes Only | | | | |
| COLEMAN PROCESSORS<br>P.O. BOX 6172<br>PICO RIVERA, CA 90661 | - | | | | | | 0.00 |
| Account No. **2195** | | | For Notice Purposes Only | | | | |
| COLOR CRAFT PAINTING<br>15523 CARRINGTON DR.<br>LA MIRADA, CA 00906-3832 | - | | | | | | 0.00 |
| Account No. **2196** | | | For Notice Purposes Only | | | | |
| COLORADO BOXED BEEF COMPANY<br>P.O. BOX 899<br>WINTER HEAVEN, FL 33882-0899 | - | | | | | | 0.00 |
| Account No. **2197** | | | For Notice Purposes Only | | | | |
| COLORADO CASUALTY<br>P.O. BOX 6486<br>CAROL STREAM, IL 60197-6486 | - | | | | | | 0.00 |
| Account No. **2198** | | | For Notice Purposes Only | | | | |
| COLORADO FOOD PRODUCTS<br>3600 S. YOSEMITE ST. SUITE 800<br>DENVER, CO 80237 | - | | | | | | 0.00 |

Sheet no. __63__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  __NEW MEATCO PROVISIONS, LLC_____ ,     Case No. ___2:13-bk-22155_____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **2199** | | | | For Notice Purposes Only | | | | |
| **COLORADO NATURAL, LLC** **P.O. BOX 16552** **DENVER, CO 80216** | | - | | | | | | 0.00 |
| Account No. **2211** | | | | For Notice Purposes Only | | | | |
| **COMMERCE TIRES AND SERVICE** **5408 E. WASHINGTON BLVD.** **CITY OF COMMERCE, CA 90040** | | - | | | | | | 0.00 |
| Account No. **2212** | | | | For Notice Purposes Only | | | | |
| **COMMERCIAL MEAT CO.** **1738 INDUSTRIAL ST.** **LOS ANGELES, CA 90021-1250** | | - | | | | | | 0.00 |
| Account No. **2213** | | | | For Notice Purposes Only | | | | |
| **COMMERCIAL PRINTING NETWORK** **1623 COLORADO BLVD.** **LOS ANGELES, CA 90041** | | - | | | | | | 0.00 |
| Account No. **2214** | | | | For Notice Purposes Only | | | | |
| **COMMERCIAL STEEL & TUBE** **2505 TWEEDY BLVD.** **SOUTH GATE, CA 90280** | | - | | | | | | 0.00 |

Sheet no. __64__ of __343__ sheets attached to Schedule of        Subtotal        0.00
Creditors Holding Unsecured Nonpriority Claims               (Total of this page)

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **NEW MEATCO PROVISIONS, LLC**                                    , Case No. __**2:13-bk-22155**__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **2215** | | | | For Notice Purposes Only | | | | |
| COMMODITY SALES CO. 517 S. CLARENCE ST. LOS ANGELES, CA 90033 | - | | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **2216** | | | | For Notice Purposes Only | | | | |
| COMPETITION COLLISION & AUTO C 4685 YORK BLVD. EAGLE ROCK, CA 90041 | - | | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **2217** | | | | For Notice Purposes Only | | | | |
| COMPLIANCE POSTER COMPANY 438-B W. CHESNUT MONROVIA, CA 91016 | - | | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **2218** | | | | For Notice Purposes Only | | | | |
| COMPU-GRAPHICS 2722 E. FLORENCE AVE. HUNTINGTON PARK, CA 90255 | - | | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **2115** | | | | For Notice Purposes Only | | | | |
| CONCEPCION MARTINEZ 10349 MONTANA AVE SOUTH GATE, CA 90280 | - | | | | | | | |
| | | | | | | | | 0.00 |

Sheet no. __**65**__ of __**343**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                      0.00

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                    ,    Case No.    **2:13-bk-22155**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **2219** <br><br> **CONSOLIDATED SEAFOOD ENTER.INC 9109 N. FOOTHILLS MANOR DR. PARADISE VALLEY, AZ 85253** | - | | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2220** <br><br> **CONSORCIO INTERN. DE CARNES S.A. DE C.V. GRAL. INGNACIO ZARAGOZA 525-15 COL. CENTRO, CD. GUADALUPE  NL 67100 ME** | - | | | | | | | 89,227.34 |
| Account No. **2222** <br><br> **CONTINENTAL ASSOCIATES INC 2021 E. 25th ST. LOS ANGELES, CA 90058** | - | | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2224** <br><br> **CONTROLLED CLIMATE CONST.,INC. 4560 CARTER CT. CHINO, CA 91710** | - | | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2225** <br><br> **COOK ASSOCIATES, INC. 212 W. KINZIE ST. CHICAGO, IL 60654** | - | | | For Notice Purposes Only | | | | 0.00 |

Sheet no. _**66**_ of _**343**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

89,227.34

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                    Case No.    **2:13-bk-22155**
_____,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. **2226** | | | | | For Notice Purposes Only | | | | |
| COOL RUNNING EXPRESS 1542 E. 76th ST. LOS ANGELES | - | | | | | | | | 0.00 |
| Account No. **2227** | | | | | For Notice Purposes Only | | | | |
| COOL TRANSPORT OF S CALIFORNIA P.O. BOX 8368 LA VERNE, CA 91750 | - | | | | | | | | 0.00 |
| Account No. **2228** | | | | | For Notice Purposes Only | | | | |
| COOPERATIVE GROUP 3735 W. 226th ST. TORRANCE, CA 90505 | - | | | | | | | | 0.00 |
| Account No. **2231** | | | | | For Notice Purposes Only | | | | |
| COUNTRY FLAVOR CORPORATION 4531 SHIRLEY AVE. EL MONTE, CA 91731 | - | | | | | | | | 0.00 |
| Account No. **2232** | | | | | | | | | |
| COUNTRY FRESH AMERICA, INC. P.O. BOX 1614 ZEPHYR COVE, NV 89448 | - | | | | | | | | 30,891.27 |

Sheet no. __67__ of __343__ sheets attached to Schedule of                    Subtotal            30,891.27
Creditors Holding Unsecured Nonpriority Claims                        (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                  ,    Case No.    **2:13-bk-22155**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **2233** | | | | | For Notice Purposes Only | | | | |
| **COUNTY OF ORANGE** P.O. Box 448 SANTA ANA, CA 92702-0448 | | - | | | | | | | 0.00 |
| Account No. **2236** | | | | | | | | | |
| **CRAB HOUSE** 616 STANFORD AVE. LOS ANGELES, CA 90021 | | - | | | | | | | 52,416.00 |
| Account No. **2237** | | | | | For Notice Purposes Only | | | | |
| **CRAIG SIMPSON** P.O. BOX 6340 BEVERLY HILLS, CA 90211 | | - | | | | | | | 0.00 |
| Account No. **2238** | | | | | For Notice Purposes Only | | | | |
| **CRAWFORD FOOD SALES** P.O. BOX 742 WATER VALLEY, MS 38965 | | - | | | | | | | 0.00 |
| Account No. **2241** | | | | | For Notice Purposes Only | | | | |
| **CREDIT MANAGEMENT CONSULTANTS** 6705 CHELAN CT. BAKERSFIELD, CA 93309 | | - | | | | | | | 0.00 |

Sheet no. **68** of **343** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **52,416.00**

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                           ,    Case No.    **2:13-bk-22155**
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **2242** <br><br> **CREEKSTONE FARMS PREM BEEF LLC** <br> **3797 SOLUTIONS CENTER** <br> **CHICAGO, IL 60677-3007** | - | | | | | | | **23,636.03** |
| Account No. **2243** <br><br> **CREMI-MEX, INC.** <br> **3847 BROADWAY PL.** <br> **LOS ANGELES, CA 90037** | - | | | For Notice Purposes Only | | | | **0.00** |
| Account No. **2244** <br><br> **CREO CAPITAL ADVISORS, LLC** <br> **17383 SUNSET BLVD. SUITE #A210** <br> **PACIFIC PALISADES, CA 90272** | - | | | For Notice Purposes Only | | | | **0.00** |
| Account No. **2245** <br><br> **CREST INTERNATIONAL CORP.** <br> **P.O. BOX 83309** <br> **SAN DIEGO, CA 92138-3309** | - | | | For Notice Purposes Only | | | | **0.00** |
| Account No. **2246** <br><br> **CROCKER & WINSOR SEAFOODS INC.** <br> **P.O. BOX 51905** <br> **BOSTON, MA 02205** | - | | | For Notice Purposes Only | | | | **0.00** |

Sheet no. __69__ of __343__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **23,636.03**

B6F (Official Form 6F) (12/07) - Cont.

In re __NEW MEATCO PROVISIONS, LLC_____,    Case No. __2:13-bk-22155_____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **2247** | | | | For Notice Purposes Only | | | | |
| **CROWN CREDIT COMPANY** P.O. BOX 640352 CINCINNATI, OH 45264-0352 | - | | | | | | | 0.00 |
| Account No. **2248** | | | | For Notice Purposes Only | | | | |
| **CROWN INDUSTRIAL SUPPLY INC.** P.O. BOX 222 RICHBORO, PA 18954 | - | | | | | | | 0.00 |
| Account No. **2249** | | | | For Notice Purposes Only | | | | |
| **CROWN LIFT TRUCKS** P.O. BOX 641173 CINCINNATI, OH 45264-1173 | - | | | | | | | 0.00 |
| Account No. **2252** | | | | For Notice Purposes Only | | | | |
| **CRUZ & ASSOCIATES, INC.** 10201 TRADEMARK ST. SUITE C RANCHO CUCAMONGA, CA 91730 | - | | | | | | | 0.00 |
| Account No. **2300** | | | | For Notice Purposes Only | | | | |
| **CRYSTAL PRODUCE MEAT MARKET** 11805 S. ATLANTIC AVE. LYNWOOD, CA 90262 | - | | | | | | | 0.00 |

Sheet no. __70__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **NEW MEATCO PROVISIONS, LLC**                          ,       Case No.   **2:13-bk-22155**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J | W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **2309** | | | | For Notice Purposes Only | | | | |
| CSM METAL 1800 S. SAN PEDRO ST. LOS ANGELES, CA 90015 | - | | | | | | | 0.00 |
| Account No. **2310** | | | | For Notice Purposes Only | | | | |
| CT CORPORATION P.O. BOX 4349 CAROL STREAM, IL 60197-4349 | - | | | | | | | 0.00 |
| Account No. **2311** | | | | For Notice Purposes Only | | | | |
| CUMMINS-ALLISON CORP. P.O. BOX 339 MT. PROSPECT, IL 60056 | - | | | | | | | 0.00 |
| Account No. **2312** | | | | For Notice Purposes Only | | | | |
| CURRENT WHOLESALE ELECTRIC S. 2800 E. 54th ST. VERNON, CA 90058 | - | | | | | | | 0.00 |
| Account No. **2313** | | | | For Notice Purposes Only | | | | |
| CUSTOM FOOD PRODUCTS, INC. 20704 S. FORDYCE AVE. LONG BEACH, CA 90810 | - | | | | | | | 0.00 |

Sheet no. **71** of **343** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                          ,    Case No.    **2:13-bk-22155**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **2314** | | | | | For Notice Purposes Only | | | | |
| CY PAINTING CO. P.O. BOX 74841 LOS ANGELES, CA 90004 | | - | | | | | | | 0.00 |
| Account No. **2315** | | | | | For Notice Purposes Only | | | | |
| D & A KOSHER, INC. 6156 S. EASTERN AVE. COMMERCE, CA 90040-3402 | | - | | | | | | | 0.00 |
| Account No. **2316** | | | | | For Notice Purposes Only | | | | |
| D & B FOODS 9821 CALIFORNIA AVE. SOUTH GATE, CA 90280 | | - | | | | | | | 0.00 |
| Account No. **2317** | | | | | For Notice Purposes Only | | | | |
| D & K FOODS 13428 MAXELLA AVE #631 MARINA DEL REY, CA 90292-5620 | | - | | | | | | | 0.00 |
| Account No. **2318** | | | | | For Notice Purposes Only | | | | |
| D & L TRADING CO. 902 DURFEE AVE. SO. EL MONTE, CA 71733 | | - | | | | | | | 0.00 |

Sheet no. **72** of **343** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **NEW MEATCO PROVISIONS, LLC**                                        ,        Case No.    **2:13-bk-22155**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **2319** | | - | | For Notice Purposes Only | | | | |
| D & M TRUCKING P.O. BOX 81860 LAS VEGAS, NV 89180 | | | | | | | | 0.00 |
| Account No. **2320** | | - | | For Notice Purposes Only | | | | |
| D & T FOODS INC. 1261 MARTIN AVE. SANTA CLARA, CA 95050 | | | | | | | | 0.00 |
| Account No. **2321** | | - | | For Notice Purposes Only | | | | |
| D & Y ENTERPRISE, INC. P.O. BOX 292 PICO RIVERA, CA 90660 | | | | | | | | 0.00 |
| Account No. **2323** | | - | | For Notice Purposes Only | | | | |
| DAIRYMAN'S MEAT PROCESSING C I P.O. BOX 86434 LOS ANGELES, CA 90086-0434 | | | | | | | | 0.00 |
| Account No. **2324** | | - | | For Notice Purposes Only | | | | |
| DALLAS CITY PACKING, INC. 3049 MORRELL AVE. DALLAS, TX 75203-4099 | | | | | | | | 0.00 |

Sheet no. __**73**__ of __**343**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re     **NEW MEATCO PROVISIONS, LLC**                                   ,     Case No.     **2:13-bk-22155**
                                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **2325**<br><br>DALLO ENTERPRISES CORP.<br>5075 FEDERAL BLVD.<br>SAN DIEGO, CA 92102 | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2326**<br><br>DALSON FOODS INC.<br>4459 RIVERSIDE DR. SUITE "B"<br>CHINO, CA 91710 | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2327**<br><br>DAN'S QUALITY SEAFOOD CO.<br>1501 S. ALAMEDA<br>LOS ANGELES, CA 90021 | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3268**<br><br>DANIEL F. SAUSEDO<br>13869 MANSA DR<br>LA MIRADA, CA 90638 | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3338**<br><br>DANIEL SANCHEZ RODRIGUEZ<br>13305 DOTY AVE<br>HAWTHORNE, CA 90250 | - | | For Notice Purposes Only | | | | 0.00 |

Sheet no. **74** of **343** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                                      0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                              Case No.    **2:13-bk-22155**
_____,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **1108** <br><br> **DANIELA ALBERTO** <br> **4022-A RANDOLPH ST** <br> **BELL, CA 90201** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2330** <br><br> **DANIELS WESTERN MEAT** <br> **P.O. BOX 936** <br> **PICO RIVERA, CA 90660** | - | | | | | | 1,922.44 |
| Account No. **2333** <br><br> **DAVID J. MARTIN** <br> **5681 LIME AVE.** <br> **CYPRESS** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2334** <br><br> **DAVID L. PRINCE** <br> **1912 E. VERNON AVE. SUITE 100** <br> **LOS ANGELES, CA 90058** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2335** <br><br> **DAVID SALMERON** <br> **8424 BEECHWOOD AVE #B** <br> **SOUTH GATE, CA 90280** | - | | For Notice Purposes Only | | | | 0.00 |

Sheet no. __**75**__ of __**343**__ sheets attached to Schedule of                                      Subtotal
Creditors Holding Unsecured Nonpriority Claims                                       (Total of this page)          **1,922.44**

B6F (Official Form 6F) (12/07) - Cont.

In re   **NEW MEATCO PROVISIONS, LLC**                              ,   Case No.   **2:13-bk-22155**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **3342** <br><br> **DAVID VILLARREAL** <br> **9303 SONGFEST DR** <br> **DOWNEY, CA 90240** | - | | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2338** <br><br> **DAVISON'S BUTCHER SUPPLY** <br> **5309 SHEILA ST.** <br> **CITY OF COMMERCE, CA** | - | | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2339** <br><br> **DAVRON DISTRIBUTORS CO., INC.** <br> **6160 LA VIDA TERRACE** <br> **BOCA RATON, FL 33433** | - | | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2340** <br><br> **DE LAGE LANDEN FINANCIAL SERV.** <br> **P.O. BOX 41601** <br> **PHILADELPHIA, PA 19101-1601** | - | | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2341** <br><br> **DEAL INTERNATIONAL, INC** <br> **20505 VALLEY BLVD. SUITE 106** <br> **WALNUT, CA 91789** | - | | | For Notice Purposes Only | | | | 0.00 |

Sheet no. __76__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                    ,    Case No.    __2:13-bk-22155__
                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **2343**<br><br>DECHERT LLP<br>P.O. BOX 7247-6643<br>PHILADELPHIA, PA 19170-6643 | - | | | | | | 319,678.95 |
| Account No. **2344**<br><br>DEISS SALES COMPANY, INC.<br>130 S. CHAPARRAL CT. SUITE 270<br>AHAHEIM HILLS, CA 92808-2282 | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2345**<br><br>DEL MAR SUPERMARKET<br>7822 E. GARVEY AVE.<br>ROSEMEAD, CA 91770 | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2346**<br><br>DEL REAL FOODS<br>11041 INLAND AVE.<br>MIRA LOMA, CA 91752 | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2347**<br><br>DEL REY CHEMICAL CO.<br>1170 CENTRE DR. BLDG. "H"<br>CITY OF INDUSTRY, CA 91789 | - | | For Notice Purposes Only | | | | 0.00 |

Sheet no. __77__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

319,678.95

B6F (Official Form 6F) (12/07) - Cont.

In re   **NEW MEATCO PROVISIONS, LLC**                          ,        Case No.    **2:13-bk-22155**
                                     Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **2348** | | | | | | | | |
| **DEL TORO MEAT**<br>**P.O. BOX 345**<br>**MAYWOOD, CA 90270** | - | | | | | | | **22,239.58** |
| Account No. **2351** | | | | For Notice Purposes Only | | | | |
| **DELLMART & COMPANY**<br>**125 HARDESTY RD.**<br>**STAMFORD, CT 06903** | - | | | | | | | **0.00** |
| Account No. **2352** | | | | For Notice Purposes Only | | | | |
| **DENCI INC**<br>**524 TELEGRAPH CANYON RD.UNIT H**<br>**CHULA VISTA, CA 91910** | - | | | | | | | **0.00** |
| Account No. **2354** | | | | For Notice Purposes Only | | | | |
| **DENNIS BOLLINGER**<br>**P.O. BOX 3296**<br>**PALM SPRINGS, CA 92263-3296** | - | | | | | | | **0.00** |
| Account No. **2355** | | | | For Notice Purposes Only | | | | |
| **DENNIS J. ALBA & COMPANY**<br>**9608 VAN NUYS BLVD. #104**<br>**PANORAMA CITY, CA 91402** | - | | | | | | | **0.00** |

Sheet no.  **78**  of  **343**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **22,239.58**

B6F (Official Form 6F) (12/07) - Cont.

In re   **NEW MEATCO PROVISIONS, LLC**                                ,          Case No.   **2:13-bk-22155**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **2356** | | | For Notice Purposes Only | | | | |
| DEPARTMENT OF INDUS. RELATIONS 7575 METROPOLITAN DR. STE. 210 SAN DIEGO, CA 92108 | - | | | | | | 0.00 |
| Account No. **2357** | | | For Notice Purposes Only | | | | |
| DEPARTMENT OF INDUS. RELATIONS 7575 METROPOLITAN DR. STE. 210 SAN DIEGO, CA 92108 | - | | | | | | 0.00 |
| Account No. **2368** | | | For Notice Purposes Only | | | | |
| DESIRABLE IMAGING P.O. BOX 3281 WINNETKA, CA 91396 | - | | | | | | 0.00 |
| Account No. **2370** | | | | | | | |
| DEWITT PETROLEUM 1903 DURFEE AVE. SOUTH EL MONTE, CA 91733 | - | | | | | | 92,776.62 |
| Account No. **2371** | | | For Notice Purposes Only | | | | |
| DHL EXPRESS INC P.O. BOX 4723 HOUSTON, TX 77210-4723 | - | | | | | | 0.00 |

Sheet no. __79__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

92,776.62

B6F (Official Form 6F) (12/07) - Cont.

In re      **NEW MEATCO PROVISIONS, LLC**                                    ,          Case No.      **2:13-bk-22155**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **2373** <br><br> **DIAMOND SEAFOODS LLC** <br> **150 MAIN ST.** <br> **PORT WASHINGTON, NY 11050** | | - | | | | | 102,738.00 |
| Account No. **2374** <br><br> **DICARLO SEAFOOD COMPANY INC.** <br> **842 N. PIONEER AVE.** <br> **WILMINGTON, CA 90744** | | - | For Notice Purposes Only | | | | 0.00 |
| Account No. **2375** <br><br> **DICK'S CONCRETE & ASPHALT CUT.** <br> **3422 ROWENA DR.** <br> **LOS ALAMITOS, CA** | | - | For Notice Purposes Only | | | | 0.00 |
| Account No. **2376** <br><br> **DIESEL ENGINE SPECIALISTS** <br> **6811 E. SLAUSON AVE.** <br> **COMMERCE, CA 90040** | | - | For Notice Purposes Only | | | | 0.00 |
| Account No. **2377** <br><br> **DIESS SALES CO., INC.** <br> **130 S. CHAPARRAL ST. SUITE 270** <br> **ANAHEIM HILLS, CA 92808-2238** | | - | For Notice Purposes Only | | | | 0.00 |

Sheet no. __80__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

102,738.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **NEW MEATCO PROVISIONS, LLC**                                         ,        Case No.   **2:13-bk-22155**
                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **2378**<br><br>DIMENSION FUNDING, LLC.<br>6 HUGHES SUITE 220<br>IRVINE, CA 92618 | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2379**<br><br>DIMOND SALES, LLC.<br>2275 HUNTINGTON DR. #407<br>SAN MARINO, CA 91108 | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2380**<br><br>DIRECT SUPPLY, INC.<br>10203 KOTZEBUE DR SUITE 114<br>SAN ANTONIO, TX 78217 | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2382**<br><br>DIVERSIFIED MEAT DISTRIBUTOR<br>P.O. BOX 16493<br>N.HOLLYWOOD, CA 91615-6493 | - | | | | | | 293.37 |
| Account No. **2418**<br><br>DMV RENEWAL<br>P.O. BOX 942894<br>SACRAMENTO, CA 94294-0894 | - | | For Notice Purposes Only | | | | 0.00 |

Sheet no. __81__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

293.37

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                              ,    Case No.    **2:13-bk-22155**
                                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **2423** | | | | For Notice Purposes Only | | | | |
| **DOCK MASTERS** **4436 WORTH ST.** **LOS ANGELES, CA 90032-3925** | - | | | | | | | 0.00 |
| Account No. **2500** | | | | For Notice Purposes Only | | | | |
| **DOLORES ARMAS** **2422 E. LANCASTER AVE.** **LOS ANGELES** | - | | | | | | | 0.00 |
| Account No. **2508** | | | | For Notice Purposes Only | | | | |
| **DOLORES CANNING COMPANY, INC.** **P.O. BOX 63187** **LOS ANGELES, CA 90063** | - | | | | | | | 0.00 |
| Account No. **2511** | | | | | | | | |
| **DOMENIC PESAVENTO CO.** **30 CORPORATE PARK, SUITE #440** **IRVINE, CA 92606-3128** | X - | | | | | | | 298,630.61 |
| Account No. **2520** | | | | For Notice Purposes Only | | | | |
| **DON FRANCISCO FOODS, INC.** **P.O. BOX 2767** **GARDENA, CA 90247** | - | | | | | | | 0.00 |

Sheet no. __82__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              **298,630.61**

B6F (Official Form 6F) (12/07) - Cont.

In re  __NEW MEATCO PROVISIONS, LLC_____,    Case No. ___2:13-bk-22155_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **2523** | | | | For Notice Purposes Only | | | | |
| DON GILBERTO FOODS, INC. 200 S. ROBLES AVE. SUITE 200 PASADENA, CA 91101 | | - | | | | | | 0.00 |
| Account No. **2524** | | | | | | | | |
| DON PEDRO'S MEAT 725 E. EDNA PL. COVINA, CA 91723 | | - | | | | | | 4,360.50 |
| Account No. **2525** | | | | For Notice Purposes Only | | | | |
| DON RAMON INC. 23202 OXNARD ST. WOODLAND HILLS, CA 91367 | | - | | | | | | 0.00 |
| Account No. **2526** | | | | For Notice Purposes Only | | | | |
| DON STEWARD 285 HWY 487 W. CARTHATE, MS 39051 | | - | | | | | | 0.00 |
| Account No. **2527** | | | | For Notice Purposes Only | | | | |
| DORA RAMOS 6932 ARBUTUS AVE. HUNTINGTON PARK, CA 90255 | | - | | | | | | 0.00 |

Sheet no. __83__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **4,360.50**

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**_____,    Case No.    **2:13-bk-22155**_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **2529** | | | For Notice Purposes Only | | | | |
| DOUGLAS DOOR CO 7296 MELROSE ST. BUENA PARK, CA 90621 | - | | | | | | 0.00 |
| Account No. **2531** | | | For Notice Purposes Only | | | | |
| DOYONDA AUTO SALES 9511 GARVEY AVE. S. EL MONTE, CA 91733 | - | | | | | | 0.00 |
| Account No. **2532** | | | For Notice Purposes Only | | | | |
| DRACO FOODS INC. 9396 RICHMOND AVE. SUITE 266 HOUSTON, TX 77063 | - | | | | | | 0.00 |
| Account No. **2533** | | | For Notice Purposes Only | | | | |
| DREAM FOOD CORPORATION 7372 WALNUT AVE. SUITE #I BUENA PARK, CA 90620 | - | | | | | | 0.00 |
| Account No. **2534** | | | For Notice Purposes Only | | | | |
| DRUMMOND AMERICAN CORPORATION 2721 PAYSPHERE CIRCLE CHICAGO, IL 60674 | - | | | | | | 0.00 |

Sheet no. __**84**__ of __**343**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re     **NEW MEATCO PROVISIONS, LLC**                                    ,     Case No.     **2:13-bk-22155**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **2536** <br><br> **DUCHESS LOGISTICS** <br> **17903 HOLMES AVE.** <br> **CERRITOS, CA 90703** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2537** <br><br> **DUMAS DIESEL INJECTION** <br> **1320 W. ESTHER ST.** <br> **LONG BEACH, CA 90813** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2538** <br><br> **DURA CARPET** <br> **5873 TELEGRAPH RD.** <br> **COMMERCE, CA 90040** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2539** <br><br> **DURAZO PORK INC.** <br> **28925 BROOKING LN.** <br> **HIGHLAND, CA 92346** | - | | | | | | 37,032.59 |
| Account No. **2540** <br><br> **DYNAMIC SERVICES** <br> **27091 BURBANK** <br> **FOOTHILL RANCH, CA 92610-2505** | - | | | | | | 1,677.76 |

Sheet no. __85__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

38,710.35

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                    ,    Case No.    **2:13-bk-22155**
                                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **2542** <br><br> **E-HWA FOOD PRODUCTS CO.** <br> **2639 E. 54th ST.** <br> **HUNTINGTON PARK, CA 90255** | | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2543** <br><br> **E-ZEE ROOTER** <br> **1703 W. VERNON AVE.** <br> **LOS ANGELES, CA 90062** | | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2544** <br><br> **E. BROOX RANDALL & SONS, INC.** <br> **4751 WILSHIRE BLVD.** <br> **LOS ANGELES, CA 90010** | | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2545** <br><br> **E.G. PROVISIONS** <br> **13323 HERRICK AVE.** <br> **SYLMAR, CA 91342** | | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2546** <br><br> **E.S.E. AUTO WRECKING** <br> **5727 LONG BEACH AVE.** <br> **LOS ANGELES, CA 90058** | | - | | For Notice Purposes Only | | | | 0.00 |

Sheet no. **86** of **343** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                           ,    Case No.    **2:13-bk-22155**
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **2547** <br><br> **EAGLE FENCE & WELDING** <br> **6719 SALT LAKE AVE.** <br> **BELL, CA 90201** | | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2548** <br><br> **EAGLE RADIATOR SERVICE #1** <br> **3315 E. FLORENCE AVE.** <br> **HUNTINGTON PARK, CA 90255** | | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2549** <br><br> **EAGLE TRANSPORTATION** <br> **63 NINETY EIGHT PLACE BLVD.** <br> **HATTIESBURG, MS 39402** | | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2600** <br><br> **EARL SCHEIB** <br> **3252 ROSECRANS BLVD.** <br> **HAWTHORNE, CA 90250** | | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2602** <br><br> **EAST CHINA IMPORT INC.** <br> **9648 ALPACA ST.** <br> **SOUTH EL MONTE, CA 91733** | | - | | For Notice Purposes Only | | | | 0.00 |

Sheet no. **87** of **343** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                              0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                  ,    Case No.    **2:13-bk-22155**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **2603**<br><br>**EAST OLYMPIC POULTRY, INC.**<br>**937 S. TOWNE AVE.**<br>**LOS ANGELES, CA 90021** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2610**<br><br>**EASTERN FISH COMPANY**<br>**P.O. BOX 8500-51790**<br>**PHILADELPHIA, PA 19178-8500** | - | | | | | | 90,000.00 |
| Account No. **2611**<br><br>**EASTERN POULTRY DISTRIBUTORS I**<br>**P.O. BOX 50254**<br>**LOS ANGELES, CA 90074-0254** | - | | | | | | 6,499.30 |
| Account No. **2612**<br><br>**EASTERN VAN LINES**<br>**2671 POMONA BLVD.**<br>**POMONA, CA 91768** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2614**<br><br>**EASTSIDE FOODS, INC.**<br>**P.O. BOX 850**<br>**MONTEBELLO, CA 90640** | - | | For Notice Purposes Only | | | | 0.00 |

Sheet no. **88** of **343** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

96,499.30

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                    ,    Case No.    **2:13-bk-22155**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **2615** <br><br> **EASTSIDE TRADING CO., INC.** <br> **P.O. BOX 2429** <br> **BELL GARDENS, CA 90202** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2616** <br><br> **ECONO DOOR REPAIR SERVICES** <br> **11448 MARQUARDT AVE.** <br> **WHITTIER, CA 90605** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2617** <br><br> **ECONOMY OFFICE SUPPLY COMPANY** <br> **1725 GARDENA AVE.** <br> **GLENDALE, CA 91204** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3297** <br><br> **EDGAR HUMBERTO RODAS** <br> **1219 E 126TH STREET** <br> **LOS ANGELES, CA 90059** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2619** <br><br> **EDGAR MARTINEZ** <br> **550 N. DATE ST. #502** <br> **ESCONDIDO, CA 92025** | - | | For Notice Purposes Only | | | | 0.00 |

Sheet no. **89** of **343** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **NEW MEATCO PROVISIONS, LLC**                           ,   Case No.   **2:13-bk-22155**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **3324** <br><br> EDGAR Y. JIMENEZ <br> 5536 SIERRA VISTA AVE <br> APT 107 <br> LOS ANGELES, CA 90038 | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2651** <br><br> EDGARDO URIBE <br> 301 W SPRUCE AVE <br> INGLEWOOD, CA 90301 | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2621** <br><br> EDUARDO DEL RIO <br> 6019 PINE AVE <br> MAYWOOD, CA 90270 | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2622** <br><br> EDUARDO FELIX BELTRAN <br> 6165 OTIS ST. #D <br> SOUTH GATE, CA 90280 | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **1530** <br><br> EDUARDO FELIX BELTRAN <br> 9625 MCNERNEY ST <br> SOUTH GATE, CA 90280 | - | | For Notice Purposes Only | | | | 0.00 |

Sheet no. __**90**__ of __**343**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                         0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                    ,    Case No.    **2:13-bk-22155**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **2623** | | | | For Notice Purposes Only | | | | |
| EDUARDO MAIA CISNEROS 10632 CANTARA ST. SUN VALLEY, CA 91352 | - | | | | | | | 0.00 |
| Account No. **2624** | | | | For Notice Purposes Only | | | | |
| EDUARDO SALDANA 1183 1/2 E 40TH PL LOS ANGELES, CA 90011 | - | | | | | | | 0.00 |
| Account No. **2728** | | | | For Notice Purposes Only | | | | |
| EDUARDO VAZQUEZ GONZALEZ 937 W CAMERON WEST COVINA, CA 91790 | - | | | | | | | 0.00 |
| Account No. **2626** | | | | For Notice Purposes Only | | | | |
| EDWARD TRADING CO. 215 LA PUENTE AVE. CITY OF INDUSTRY, CA 91746 | - | | | | | | | 0.00 |
| Account No. **1647** | | | | For Notice Purposes Only | | | | |
| EDWIN CARTIN 3074 ZOE AVE HUNTINGTON PARK, CA 90255 | - | | | | | | | 0.00 |

Sheet no. __**91**__ of __**343**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                              ,    Case No.    **2:13-bk-22155**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **3248** | | | For Notice Purposes Only | | | | |
| EDWIN HERRERA 11734 MAGNOLIA ST EL MONTE, CA 91731 | - | | | | | | 0.00 |
| Account No. **2628** | | | For Notice Purposes Only | | | | |
| EFCO 9858 MILLER WAY SOUTH GATE, CA 90280 | - | | | | | | 0.00 |
| Account No. **2630** | | | | | | | |
| EG MEAT & PROVISIONS, INC 1248 RIDLEY AVE. HACIENDA HEIGHTS, CA 91745 | - | | | | | | 3,600.64 |
| Account No. **2631** | | | For Notice Purposes Only | | | | |
| EHS INTERNATIONAL, INC. 2674 PORTOLA PKWY SUITE 1E#823 FOOTHILL RANCH | - | | | | | | 0.00 |
| Account No. **2632** | | | | | | | |
| EL ALTENO INC. 1200 E. 8th ST. LOS ANGELES, CA 90021 | - | | | | | | 528.00 |

Sheet no. **92** of **343** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**4,128.64**

B6F (Official Form 6F) (12/07) - Cont.

In re __NEW MEATCO PROVISIONS, LLC_____,    Case No. ___2:13-bk-22155_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **2633** <br><br> **EL AUTENTICO MEXICAN PROD. INC** <br> **P.O. BOX 61356** <br> **LOS ANGELES, CA 90061** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2634** <br><br> **EL CAMPESTRE, INC.** <br> **P.O. BOX 2176** <br> **HAWAIIAN GARDENS, CA 90716** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2635** <br><br> **EL GALLO GIRO** <br> **8141 E. 2nd ST.** <br> **DOWNEY, CA 90241** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2637** <br><br> **EL MONTE WHOLESALE MEAT INC.** <br> **11233 E. RUSH ST.** <br> **S. EL MONTE, CA 91733** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2638** <br><br> **EL RANCHO FRESH MARKET** <br> **11805 S. VERMONT AVE.** <br> **LOS ANGELES, CA 90044** | - | | For Notice Purposes Only | | | | 0.00 |

Sheet no. __93__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    __NEW MEATCO PROVISIONS, LLC_____,    Case No. ___2:13-bk-22155_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **2639** | | | | For Notice Purposes Only | | | | |
| EL REY DEL MAR, R.L., INC. 1350 E. 41st ST. LOS ANGELES, CA 90011 | - | | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **2640** | | | | For Notice Purposes Only | | | | |
| EL RUISENOR DE MEXICO, INC. 1119 E. 8th ST. #E LOS ANGELES, CA 90021 | - | | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **2642** | | | | For Notice Purposes Only | | | | |
| EL TAPATIO FOODS, INC. 3400 E. SLAUSON AVE. MAYWOOD, CA 90270 | - | | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **2643** | | | | For Notice Purposes Only | | | | |
| EL TORO LOCO 68395 RAMON RD. CATHEDRAL CITY, CA 92234 | - | | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **2644** | | | | For Notice Purposes Only | | | | |
| EL ZORRO MARKET 4417 LENNOX BLVD. LENNOX, CA 90304-2304 | - | | | | | | | |
| | | | | | | | | 0.00 |

Sheet no. _**94**_ of _**343**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **NEW MEATCO PROVISIONS, LLC**                                         ,        Case No.    **2:13-bk-22155**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **2646** | | | | For Notice Purposes Only | | | | |
| ELAT FISH WHOLESALE 901 N. VINE ST. LOS ANGELES, CA 90038 | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **2647** | | | | For Notice Purposes Only | | | | |
| ELECTRIC CONTROLS AND SERVICES 2470 BELGRAVE AVE. HUNTINGTON PARK, CA 90255 | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **1915** | | | | For Notice Purposes Only | | | | |
| ELISEO HERNANDEZ 6559 DARWELL AVE BELL GARDENS, CA 90201 | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **2652** | | | | | | | | |
| ELITE TRUCK & TRAILER REPAIR 5357 E. VALLEY BLVD. LOS ANGELES, CA 90032 | | - | | | | | | |
| | | | | | | | | 805.88 |
| Account No. **2654** | | | | For Notice Purposes Only | | | | |
| ELIZABETH VITAL 6157 RIVERSIDE AVE. HUNTINGTON PARK, CA 90255 | | - | | | | | | |
| | | | | | | | | 0.00 |

Sheet no. __**95**__ of __**343**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

805.88

B6F (Official Form 6F) (12/07) - Cont.

In re   **NEW MEATCO PROVISIONS, LLC**                                    ,        Case No.    **2:13-bk-22155**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **2656** | | | | For Notice Purposes Only | | | | |
| ELLIS INDUSTRIES, INC. 2010 LEE AVE. SO. EL MONTE, CA 91733 | - | | | | | | | 0.00 |
| Account No. **1676** | | | | For Notice Purposes Only | | | | |
| ELMER FELIX CARBALLO 1381 E 50TH ST LOS ANGELES, CA 90011 | - | | | | | | | 0.00 |
| Account No. **2658** | | | | | | | | |
| ELON AVISAR 4843 GAYNOR AVE. ENCINO, CA 91436 | - | | | | | | | 1,400.42 |
| Account No. **1216** | | | | For Notice Purposes Only | | | | |
| ELON AVISAR 4843 GAYNOR AVENUE ENCINO, CA 91436 | - | | | | | | | 0.00 |
| Account No. **2659** | | | | | | | | |
| EMA FOODS CO., LLC. DEPARTMENT R10 P.O. BOX 830525 BIRMINGHAM, AL 35283-0525 | - | | | | | | | 1,124.80 |

Sheet no. __**96**__ of __**343**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                2,525.22

B6F (Official Form 6F) (12/07) - Cont.

In re __**NEW MEATCO PROVISIONS, LLC**_____,    Case No. ___**2:13-bk-22155**___
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **2700** <br><br> **EME SEAFOOD** <br> **7705 WALNUT DR.** <br> **LOS ANGELES, CA 90001** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3302** <br><br> **EMILY LUONG** <br> **3708 BALDWIN AVE** <br> **APT 4** <br> **EL MONTE, CA 91731** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2701** <br><br> **EMPLOYMENT DEVELOPMENT DEPT.** <br> **P.O. BOX 826846** <br> **SACRAMENTO, CA 94246-0001** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2702** <br><br> **ENCOMPASS INSURANCE** <br> **P.O. BOX 660676** <br> **DALLAS, TX 75266-0676** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2703** <br><br> **ENERSYS** <br> **11936 ALTAMAR PL.** <br> **SANTA FE SPRINGS, CA 90670** | - | | | | | | 6,098.07 |

Sheet no. __**97**__ of __**343**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

6,098.07

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                    ,    Case No.    **2:13-bk-22155**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **2704** | | | | | | | | |
| **ENGLAND LOGISTICS** P.O. BOX 953776 ST LOUIS, MO 63195-3776 | | - | | | | | | **9,166.00** |
| Account No. **3276** | | | | For Notice Purposes Only | | | | |
| **ENRIQUE MENDEZ JR** 9751 RIO HONDO PKWY EL MONTE, CA 91733 | | - | | | | | | **0.00** |
| Account No. **2706** | | | | For Notice Purposes Only | | | | |
| **ENRIQUE SERRATTO** 432 N. AVENUE 52 LOS ANGELES | | - | | | | | | **0.00** |
| Account No. **2707** | | | | For Notice Purposes Only | | | | |
| **ENTERPRISE FLEET SERVICE** P.O. BOX 5015 CARSON, CA 90749-3130 | | - | | | | | | **0.00** |
| Account No. **2709** | | | | For Notice Purposes Only | | | | |
| **EQUIFAX** PO BOX 105379 ATLANTA, GA 30348-5379 | | - | | | | | | **0.00** |

Sheet no. _**98**_ of _**343**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **9,166.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __NEW MEATCO PROVISIONS, LLC_____ ,    Case No. ___2:13-bk-22155_____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **3160** | | | For Notice Purposes Only | | | | |
| ERICA VICTORIA 4119 1/2 OLIVE ST CUDAHY, CA 90201 | - | | | | | | 0.00 |
| Account No. **3254** | | | For Notice Purposes Only | | | | |
| ERICK AVENA 10545 LYNDORA ST NORWALK, CA 90650 | - | | | | | | 0.00 |
| Account No. **2711** | | | For Notice Purposes Only | | | | |
| ERIKSSON AD VENTURE 6400 LAUREL CANYON BLVD #250 NORTH HOLLYWOOD, CA 91606 | - | | | | | | 0.00 |
| Account No. **1708** | | | For Notice Purposes Only | | | | |
| ESAU CRUZ MARQUEZ 639 W 74TH ST LOS ANGELES, CA 90044 | - | | | | | | 0.00 |
| Account No. **2713** | | | For Notice Purposes Only | | | | |
| ESCONDIDO PAINT AND BODYSHOP 1416 W. MISSION RD. ESCONDIDO, CA 92029 | - | | | | | | 0.00 |

Sheet no. __99__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **NEW MEATCO PROVISIONS, LLC** _____,    Case No. ___**2:13-bk-22155**___
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **2714** | | | For Notice Purposes Only | | | | |
| ESS-FOOD USA, INC.<br>P.O. BOX 8500-52433<br>PHILADELPHIA, PA 19178-2433 | - | | | | | | 0.00 |
| Account No. **2716** | | | For Notice Purposes Only | | | | |
| EVER-READY TIRE SERVICE<br>P.O. BOX 1113<br>PICO RIVERA, CA 90660 | - | | | | | | 0.00 |
| Account No. **2717** | | | | | | | |
| EVEREST MEATS<br>1617 E. 25th ST.<br>LOS ANGELES, CA 90011 | - | | | | | | 29,077.70 |
| Account No. **2719** | | | For Notice Purposes Only | | | | |
| EVERGREEN SHIPPING AGENCY<br>6021 KATELLA AVE SUITE 200<br>CYPRESS, CA 90630 | - | | | | | | 0.00 |
| Account No. **2720** | | | | | | | |
| EWI, INC.<br>11099 S. LA CIENEGA BLVD.,#175<br>LOS ANGELES, CA 90045 | - | | | | | | 592.26 |

Sheet no. __**100**__ of __**343**__ sheets attached to Schedule of                    Subtotal        | 29,669.96
Creditors Holding Unsecured Nonpriority Claims                                   (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re __**NEW MEATCO PROVISIONS, LLC**_____,    Case No. ___**2:13-bk-22155**_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC (Husband, Wife, Joint, or Community) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **2721** <br><br> **EXCELLENCE FIRE PROTECTION INC** <br> **7244 BELAIRE AVE** <br> **NORTH HOLLYWOOD, CA 91605** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2722** <br><br> **EXECUTIVE OFFICE EQUIPMENT** <br> **7862 WESTINISTER BLVD.** <br> **WESTMINISTER, CA 92683** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2723** <br><br> **EXPACK SEAFOOD, INC.** <br> **P.O. BOX 823224** <br> **PHILADELPHIA, PA 19182-3224** | - | | | | | | 44,119.60 |
| Account No. **2724** <br><br> **EXPRESS ONE - LOS ANGELES** <br> **P.O. BOX 900070** <br> **SANDY, UT 84090** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2725** <br><br> **EYTAN AND SUE AVISAR** <br> **4155 DIXIE CANYON AVE.** <br> **SHERMAN OAKS, CA 91423-4337** | - | | For Notice Purposes Only | | | | 0.00 |

Sheet no. __**101**__ of __**343**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **44,119.60**

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                  ,    Case No.    **2:13-bk-22155**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **1215** <br><br> **EYTAN AVISAR** <br> **4155 DIXIE CANYON AVE** <br> **SHERMAN OAKS, CA 91423** | | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2727** <br><br> **EZ LOCK & KEY** <br> **7705 ATLANTIC AVE #C** <br> **CUDAHY, CA 90201** | | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2728** <br><br> **EZ LOGISTICS LLC** <br> **13017 ARTESIA BLVD.** <br> **CERRITOS, CA 90703** | | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2730** <br><br> **F & R PRODUCE** <br> **1201 S. ROXBURY DR. #108** <br> **LOS ANGELES, CA 90035** | | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2090** <br><br> **FABIAN LOPEZ GARCIA** <br> **6727 HOOD AVENUE** <br> **APT A** <br> **HUNTINGTON PARK, CA 90255** | | - | | For Notice Purposes Only | | | | 0.00 |

Sheet no. __102__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  __NEW MEATCO PROVISIONS, LLC_____ ,    Case No.  __2:13-bk-22155_____
                                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **2731** | | - | | For Notice Purposes Only | | | | |
| **FADIGA TRUCKING, INC.** P.O. BOX 96 CENTERVILLE, IA 52544 | | | | | | | | 0.00 |
| Account No. **2732** | | - | | For Notice Purposes Only | | | | |
| **FAIRHOUSE LIQUOR & MARKET** 12903 SHERMAN WAY NORTH HOLLYWOOD, CA 91605 | | | | | | | | 0.00 |
| Account No. **2733** | | - | | For Notice Purposes Only | | | | |
| **FALK & SHARP** 199 S. LOS ROBLES AVE STE. 600 PASADENA, CA 91101 | | | | | | | | 0.00 |
| Account No. **2734** | | - | | For Notice Purposes Only | | | | |
| **FANCY FOODS INC.** B-12 HUNTS POINT CO-OP MARKET BRONX, NY 10474-7500 | | | | | | | | 0.00 |
| Account No. **2735** | | - | | | | | | |
| **FAR WEST MEATS** P.O. BOX 248 HIGHLAND, CA 92346 | | | | | | | | 7,107.00 |

Sheet no. __103_ of __343_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **7,107.00**

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                    , Case No.    **2:13-bk-22155**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **2736**<br><br>FARBEST FOODS, INC.<br>P.O. BOX 66829<br>INDIANAPOLIS, IN 46266-6829 | | - | For Notice Purposes Only | | | | 0.00 |
| Account No. **2737**<br><br>FARID KANJI & ASSOC.<br>1200 E. LOS ANGELES ST. STE200<br>SIMI VALLEY, CA 93065 | | - | For Notice Purposes Only | | | | 0.00 |
| Account No. **2738**<br><br>FARMDALE CREAMERY<br>1049 W. BASELINE ST.<br>SAN BERNARDINO, CA 92411 | | - | For Notice Purposes Only | | | | 0.00 |
| Account No. **2739**<br><br>FARMER JOHN<br>P.O. BOX 101120<br>PASADENA, CA 91189-0352 | | - | | | | | 240,314.34 |
| Account No. **2740**<br><br>FARMLAND FOODS, INC.<br>14538 COLLECTION CENTER DR.<br>CHICAGO, IL 60693-0145 | | - | | | | | 488,080.49 |

Sheet no. __104__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **728,394.83**

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                    ,    Case No.    **2:13-bk-22155**
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **2741** | | | | For Notice Purposes Only | | | | |
| **FARMWAY FARM AND DAIRY PRODUCT** **215 F CENTRAL AVE.** **FARMINGDALE, NY 11735** | - | | | | | | | 0.00 |
| Account No. **2742** | | | | For Notice Purposes Only | | | | |
| **FARMWAY-FARMWELL** **215 F CENTRAL AVE.** **FARMINGDALE, CA 11735** | - | | | | | | | 0.00 |
| Account No. **2743** | | | | | | | | |
| **FEDEX** **P.O. BOX 7221** **PASADENA, CA 91109-7321** | - | | | | | | | 989.51 |
| Account No. **1851** | | | | For Notice Purposes Only | | | | |
| **FELIPE GARCIA** **11442 HAYFORD ST** **NORWALK, CA 90650** | - | | | | | | | 0.00 |
| Account No. **3156** | | | | For Notice Purposes Only | | | | |
| **FELIX CRUZ** **3020 EVA TERRACE** **LOS ANGELES, CA 90031** | - | | | | | | | 0.00 |

Sheet no. **105** of **343** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **989.51**

B6F (Official Form 6F) (12/07) - Cont.

In re   **NEW MEATCO PROVISIONS, LLC**                          ,          Case No.    **2:13-bk-22155**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **2744**<br><br>FELIX NAVARRO<br>1029 W. DELHEAVEN AVE.<br>W. COVINA, CA 91790 | | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2745**<br><br>FELIX PRODUCE<br>10816 STUDEBAKER RD.<br>DOWNEY, CA 90241 | | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2093**<br><br>FERMIN LOPEZ<br>4948 E SAN CARLOS ST<br>COMPTON, CA 90221 | | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3270**<br><br>FERNANDO MEDINA<br>1330 W 85TH STREET<br>LOS ANGELES, CA 90044 | | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3246**<br><br>FERNANDO ROSALES<br>5503 LEMORAN AVE<br>PICO RIVERA, CA 90660 | | - | | For Notice Purposes Only | | | | 0.00 |

Sheet no. __**106**__ of __**343**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                        0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                  ,    Case No.    **2:13-bk-22155**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **2748** | | | | For Notice Purposes Only | | | | |
| FFE TRANSPORTATION SERVICES,I. P.O. BOX 671252 DALLAS, TX 75267-1252 | - | | | | | | | 0.00 |
| Account No. **2749** | | | | For Notice Purposes Only | | | | |
| FICO WHOLESALE INC. 5076 N. SERENO DR. TEMPLE CITY, CA 91780 | - | | | | | | | 0.00 |
| Account No. **2147** | | | | For Notice Purposes Only | | | | |
| FIDEL MONTIEL 1032 W 39TH PL LOS ANGELES, CA 90037 | - | | | | | | | 0.00 |
| Account No. **2751** | | | | For Notice Purposes Only | | | | |
| FIERRO'S DISTRIBUTOR FOOD SERV 11622 WRIGHT RD. LYNWOOD, CA 90262 | - | | | | | | | 0.00 |
| Account No. **2752** | | | | For Notice Purposes Only | | | | |
| FIESTA FOOD WAREHOUSE 10550 BUSINESS DR. FONTANA, CA 92335 | - | | | | | | | 0.00 |

Sheet no. **107** of **343** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **NEW MEATCO PROVISIONS, LLC** _____ ,    Case No. __**2:13-bk-22155**__
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **2753**<br><br>**FIESTA TRANSPORTATION, INC.**<br>**5930 PRIORY STREET**<br>**BELL GARDENS, CA 90201** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2754**<br><br>**FIJI MARKET**<br>**10305 WASHINGTON BLVD.**<br>**CULVER CITY, CA 90230** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2755**<br><br>**FINE LINE SEAFOOD, INC.**<br>**28130 CROCKER AVE.**<br>**UNIT 322**<br>**VALENCIA, CA 91355** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2757**<br><br>**FIRE SAFETY FIRST**<br>**1170 E. FRUIT ST.**<br>**SANTA ANA, CA 92701** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2758**<br><br>**FIREMAN'S FUND INSURANCE CO**<br>**P.O. BOX 61000    DEPT 1907**<br>**SAN FRANCISCO, CA 94161-1907** | - | | For Notice Purposes Only | | | | 0.00 |

Sheet no. __**108**__ of __**343**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                   ,    Case No.    **2:13-bk-22155**
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **2759** <br><br> **FIREMASTER LOS ANGELES SERVICE** <br> **P.O. BOX 2223** <br> **SANTA MONICA, CA 90407-2223** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2800** <br><br> **FIRST CLASS FOODS** <br> **P.O. BOX 2397** <br> **HAWTHORNE, CA 90251-2397** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2820** <br><br> **FIRST CORPORATE** <br> **914 S ST.** <br> **SACRAMENTO, CA 95811** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2821** <br><br> **FIRST INSURANCE FUNDING CORP.** <br> **P.O. BOX 66468** <br> **CHICAGO, IL 60666-0468** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2822** <br><br> **FIRST SECURITY SAFE CO.** <br> **901 S. HILL ST.** <br> **LOS ANGELES, CA 90015** | - | | For Notice Purposes Only | | | | 0.00 |

Sheet no. **109** of **343** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                                  0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __**NEW MEATCO PROVISIONS, LLC**_____ ,    Case No. ___**2:13-bk-22155**___
                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **2823** | | | For Notice Purposes Only | | | | |
| FIRSTCOMP INSURANCE P.O. BOX 2849 OMAHA, NE 68103 | - | | | | | | 0.00 |
| Account No. **2825** | | | | | | | |
| FISHCO MARKETING WHOLESALE 901 N. VINE ST. LOS ANGELES, CA 90038 | - | | | | | | 13,053.78 |
| Account No. **2826** | | | | | | | |
| FISHCO WHOLESALE (storage) 901 N. VINE ST. LOS ANGELES, CA 90037 | - | | | | | | 186.90 |
| Account No. **2827** | | | | | | | |
| FISHER & PHILLIPS LLP 444 S. FLOWER ST. SUITE 1590 LOS ANGELES, CA 90071 | - | | | | | | 3,658.66 |
| Account No. **2829** | | | | | | | |
| FLEETMATICS-USA, LLC PO BOX 347472 PITTSBURGH, PA 15251-4472 | - | | | | | | 2,300.00 |

Sheet no. __**110**__ of __**343**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **19,199.34**

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                          ,    Case No.    **2:13-bk-22155**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **2830** | | | | For Notice Purposes Only | | | | |
| FLEGENHEIMER INTERNATIONAL INC P.O. BOX 998#22 EL SEGUNDO, CA 90245 | - | | | | | | | 0.00 |
| Account No. **2831** | | | | For Notice Purposes Only | | | | |
| FLORENCE MEAT PACKING, INC. 3601 E. FLORENCE AVE. BELL, CA 90201 | - | | | | | | | 0.00 |
| Account No. **2832** | | | | For Notice Purposes Only | | | | |
| FLORENCE MEATS WHOLESALE 835 PRODUCE CENTER BUILDING LOS ANGELES, CA 90021 | - | | | | | | | 0.00 |
| Account No. **2833** | | | | For Notice Purposes Only | | | | |
| FLYWHEEL SERVICE CLUTHES, INC. 13117 MOLETTE ST. SANTA FE SPRINGS, CA 90670 | - | | | | | | | 0.00 |
| Account No. **2834** | | | | For Notice Purposes Only | | | | |
| FOOD DIST. WAREHOUSE, INC. P.O. BOX 14867 LONG BEACH, CA 90803 | - | | | | | | | 0.00 |

Sheet no. **111** of **343** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                0.00

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __NEW MEATCO PROVISIONS, LLC_____,    Case No. ___2:13-bk-22155_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. **2835** | | | | | For Notice Purposes Only | | | | |
| FOOD SERVICE USA P.O. BOX 3131 REDONDO BEACH, CA 90277-1131 | | - | | | | | | | 0.00 |
| Account No. **2836** | | | | | | | | | |
| FOODCOMM INTERNATIONAL P.O. BOX 673270 DETROIT, MI 48267-3270 | | - | | | | | | | 50,984.50 |
| Account No. **2837** | | | | | For Notice Purposes Only | | | | |
| FORD CREDIT CORP. P.O. BOX 7172 PASADENA, CA 91109 | | - | | | | | | | 0.00 |
| Account No. **2838** | | | | | For Notice Purposes Only | | | | |
| FOREMOST FARMS USA BOX 88291 MILWAUKEE, WI 53288-0291 | | - | | | | | | | 0.00 |
| Account No. **2839** | | | | | For Notice Purposes Only | | | | |
| FORKLIFT CO. OF L.A. 3300 E. WASHINGTON BLVD. LOS ANGELES, CA 90023 | | - | | | | | | | 0.00 |

Sheet no. __112__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    50,984.50

B6F (Official Form 6F) (12/07) - Cont.

In re   **NEW MEATCO PROVISIONS, LLC**                                                  ,        Case No.    **2:13-bk-22155**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **2840** | | | For Notice Purposes Only | | | | |
| **FORKLIFT PARTS MANUFACTURING C** **5341 SHIELA STREET** **COMMERCE, CA 90040** | - | | | | | | 0.00 |
| Account No. **2841** | | | For Notice Purposes Only | | | | |
| **FORKLIFT REPAIR** **2787 WILLOW PL. #A** **SOUTH GATE, CA 90280** | - | | | | | | 0.00 |
| Account No. **2842** | | | For Notice Purposes Only | | | | |
| **FORKLIFT TRADER** **4073 N. CAMELIA DR.** **SAN BERNARDINO, CA 92404** | - | | | | | | 0.00 |
| Account No. **2843** | | | | | | | |
| **FORTUNA SEA PRODUCTS, INC.** **625 W. ANAHEIM ST.** **LONG BEACH, CA 90813** | - | | | | | | 4,071.99 |
| Account No. **2844** | | | | | | | |
| **FOSTER FARMS** **P.O. BOX 198** **LIVINGSTON, CA 95334-0198** | - | | | | | | 24,057.40 |

Sheet no. _**113**_ of _**343**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

28,129.39

B6F (Official Form 6F) (12/07) - Cont.

In re    __NEW MEATCO PROVISIONS, LLC_____,    Case No.    __2:13-bk-22155_____
                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **2845** | | | | For Notice Purposes Only | | | | |
| FOUR SEASONS FINE FOODS P.O. BOX 861146 LOS ANGELES, CA 90086 | - | | | | | | | 0.00 |
| Account No. **2846** | | | | For Notice Purposes Only | | | | |
| FRAILICH COMMODITIES INC. 4020 BANDINI BLVD. LOS ANGELES, CA 90023 | - | | | | | | | 0.00 |
| Account No. **2847** | | | | For Notice Purposes Only | | | | |
| FRANCHISE TAX BOARD P.O. BOX 942867 SACRAMENTO, CA 94267-0051 | - | | | | | | | 0.00 |
| Account No. **3278** | | | | For Notice Purposes Only | | | | |
| FRANCISCO FRANCO 1091 COLLEGE VIEW DR APT A MONTEREY PARK, CA 91754 | - | | | | | | | 0.00 |
| Account No. **3317** | | | | For Notice Purposes Only | | | | |
| FRANCISCO H. ZAMUDIO 2103 W 84TH PLACE LOS ANGELES, CA 90047 | - | | | | | | | 0.00 |

Sheet no. __114__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                    ,    Case No.    **2:13-bk-22155**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **2135** | | | | For Notice Purposes Only | | | | |
| FRANCISCO MUNOZ 138 W 85TH PL LOS ANGELES, CA 90003 | | - | | | | | | 0.00 |
| Account No. **2852** | | | | For Notice Purposes Only | | | | |
| FRANCISCO RICARDO AGUIRRE 719 1/2 N. MADISON AVE. LOS ANGELES, CA 90029 | | - | | | | | | 0.00 |
| Account No. **2853** | | | | For Notice Purposes Only | | | | |
| FRANCO'S TOWING 3745 W. VALLEY BLVD. #57 WALNUT, CA 91789 | | - | | | | | | 0.00 |
| Account No. **2856** | | | | For Notice Purposes Only | | | | |
| FRANKS TRACTOR AND AUTO R. 3121 FRUITLAND AVE. VERNON, CA 90058 | | - | | | | | | 0.00 |
| Account No. **2861** | | | | For Notice Purposes Only | | | | |
| FREMONT COMPENSATION INSUR. CO P.O. BOX 29014 GLENDALE, CA 91209-9014 | | - | | | | | | 0.00 |

Sheet no. **115** of **343** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                     ,    Case No.    **2:13-bk-22155**
                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **2862** <br><br> FRESCO FOODS INC. <br> 1567 E. INDUSTRIAL ST. <br> LOS ANGELES, CA 90021 | - | | | | | | 185.85 |
| Account No. **2863** <br><br> FRESH PRODUCE <br> 14607 KILLION ST. <br> VAN NUYS, CA 91411 | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2864** <br><br> FRIENDLY FOODS <br> 131 S. ORLANDO AVE #3 <br> LOS ANGELES, CA 90048 | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2865** <br><br> FRITO-LAY, INC. <br> P.O. BOX 200014 <br> DALLAS, TX 75320-0014 | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2867** <br><br> FSL EYEMED PREMIUMS <br> P.O. BOX 632530 <br> CINCINNATI, OH 45263-2530 | - | | | | | | 706.46 |

| | | |
|---|---|---|
| Sheet no. **116** of **343** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 892.31 |

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    __NEW MEATCO PROVISIONS, LLC_____ ,    Case No.    __2:13-bk-22155_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **2868** | | | | For Notice Purposes Only | | | | |
| FUKUMARU SEAFOOD CO. 556 TOWNE AVE. LOS ANGELES, CA 90013 | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **2875** | | | | For Notice Purposes Only | | | | |
| G & B WHOLESALE FOODS, INC. 540 W. 15th ST. LONG BEACH, CA 90813 | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **2877** | | | | For Notice Purposes Only | | | | |
| G & R GROCERS, INC. 700 E. JEFFERSON BLVD. LOS ANGELES, CA 90011 | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **2900** | | | | For Notice Purposes Only | | | | |
| G & S INTERNATIONAL GROUP, INC 2100 SATURN ST. #301 MONTEREY PARK, CA 91755 | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **2901** | | | | For Notice Purposes Only | | | | |
| G. NEIL P.O. BOX 451179 SUNRISE, FL 33345-1179 | | - | | | | | | |
| | | | | | | | | 0.00 |

Sheet no. __117__ of __343__ sheets attached to Schedule of    Subtotal    0.00
Creditors Holding Unsecured Nonpriority Claims    (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**    ,    Case No.    **2:13-bk-22155**
_____    _____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **2902** <br><br> **G.L. SELECT ALBERTA BEEF** <br> **3440-56th AVENUE S.E.** <br> **CALGARY** | | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2908** <br><br> **GARY S. SHERMAN** <br> **21112 VENTURA BLVD.** <br> **WOODLAND HILLS, CA 91364-2103** | | - | | | | | | 18,953.77 |
| Account No. **2909** <br><br> **GC SERVICES** <br> **P.O. BOX 7835** <br> **BALDWIN PARK, CA 91706** | | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2910** <br><br> **GCR TIRE CENTERS** <br> **14830 CARMENITA RD.** <br> **NORWALK, CA 90650-5231** | | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2912** <br><br> **GE CAPITAL COLONIAL PACIFIC L.** <br> **P.O. BOX 2090** <br> **PORTLAND, OR 97208-2090** | | - | | For Notice Purposes Only | | | | 0.00 |

Sheet no. __**118**__ of __**343**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **18,953.77**

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                    ,    Case No.    **2:13-bk-22155**
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **2913**<br><br>**GELDIN MEAT CO., INC<br>2677 E. VERNON AVE.<br>VERNON, CA 90058** | | - | | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2914**<br><br>**GEMS SEAFOOD<br>P.O. BOX 33-137<br>LOS ANGELES, CA 90033** | | - | | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2915**<br><br>**GENE E. GOLDMAN<br>400 OCENAGATE 8th FLOOR<br>LONG BEACH, CA 90802** | | - | | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2917**<br><br>**GENERAL SEAFOOD DISTRIBUTORS I<br>26820 GROMMON WAY<br>CANYON COUNTRY, CA 91351-6933** | | - | | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2918**<br><br>**GENERAL TRUCK BODY, INC.<br>1750 ALBION ST.<br>LOS ANGELES, CA 90031** | | - | | | For Notice Purposes Only | | | | 0.00 |

Sheet no. **119** of **343** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   __NEW MEATCO PROVISIONS, LLC__ ,                    Case No.   __2:13-bk-22155__
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **2919** <br><br> **GENERALI INSURANCE COMPANY** <br> **P.O. BOX 81769** <br> **SAN DIEGO, CA 92138-1769** | - | | | For Notice Purposes Only | | | | 0.00 |
| Account No. <br><br> **GENWORTH LIFE & ANNUITY INS CO** <br> **P.O. Box 79225** <br> **Baltimore, MD 21279-0225** | - | | | | | | | 3,518.95 |
| Account No. **2922** <br><br> **GEOHYDROLOGIC CONSULTANTS INC.** <br> **3151 AIRWAY AVE. SUITE H1** <br> **COSTA MESA, CA 92626** | - | | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2923** <br><br> **GEORGE HADDAD & ASSOCIATES** <br> **5010 LOMA VISTA AVE.** <br> **VERNON, CA 90058** | - | | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2925** <br><br> **GEORGIA POULTRY FEDERATION** <br> **P.O. BOX 763** <br> **GAINESVILLE, GA 30503** | - | | | For Notice Purposes Only | | | | 0.00 |

Sheet no. __120__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           3,518.95

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                           ,    Case No.    **2:13-bk-22155**
                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W / J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **2926**<br><br>GERARDO CHAVEZ<br>7312 JABONERIA RD.<br>BELL GARDENS | | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2927**<br><br>GERMAN LOBATOS<br>3039 ISABEL AVE.<br>ROSEMEAD, CA 91770 | | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2928**<br><br>GIANGRECO SALES COMPANY<br>9608 VAN NUYS BLVD.,#104<br>PANORAMA CITY, CA 91344 | | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2929**<br><br>GIANT UNION CO., INC.<br>9950 MISSION MILL RD.<br>WHITTIER, CA 90601 | | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2930**<br><br>GIGANTE<br>2670 N. MAIN ST. #370<br>SANTA ANA, CA 92705 | | - | | For Notice Purposes Only | | | | 0.00 |

Sheet no. __121__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                  ,    Case No.    **2:13-bk-22155**
                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **3328** GILBERTO NAVA 2706 PARKWAY DR EL MONTE, CA 91732 | | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3334** GIOVANNI MANUEL LORENZO 7134 KUHL DR COMMERCE, CA 90040 | | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2931** GLACIER COLD STORAGE 6820 WILSON AVE. LOS ANGELES, CA 90001 | | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2932** GLADIUS TECHNOLOGIES, INC. 4804 LAUREL CANYON BLVD. #827 VALLEY VILLAGE, CA 91607 | | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2933** GLEN ROSE MEAT COMPANY P.O. BOX 58146 VERNON, CA 90058 | | - | | | | | | 1,280.39 |

Sheet no. __122__ of __343__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **1,280.39**

B6F (Official Form 6F) (12/07) - Cont.

In re  __NEW MEATCO PROVISIONS, LLC_____,    Case No. __2:13-bk-22155_____
                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W / J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **2935** <br><br> **GLOBAL EQUIPMENT CO.** <br> **P.O. BOX 100090** <br> **BUFORD, GA 30515** | - | | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2936** <br><br> **GLOBAL FOODS 121** <br> **4924 BALBOA BLVD. #158** <br> **ENCINO, CA 91316** | - | | | For Notice Purposes Only | | | | 0.00 |
| Account No. **1672** <br><br> **GLORIA CASTRO** <br> **18241 VIA CALMA** <br> **ROWLAND HEIGHTS, CA 91748** | - | | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2938** <br><br> **GLORIA H. KITTLAUS** <br> **15651 OUTRIGGER DR.** <br> **CHINO HILLS** | - | | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2942** <br><br> **GM ROAD SERVICE** <br> **4636 CLARA ST. APT. K** <br> **CUDAHY, CA 90201** | - | | | For Notice Purposes Only | | | | 0.00 |

Sheet no. __123__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **NEW MEATCO PROVISIONS, LLC**                                    ,          Case No.   **2:13-bk-22155**
_____
                                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **2948** | | | | For Notice Purposes Only | | | | |
| **GOLD BEARING FORKLIFT PARTS** P.O. BOX 911384 LOS ANGELES, CA 90091 | - | | | | | | | 0.00 |
| Account No. **3000** | | | | For Notice Purposes Only | | | | |
| **GOLD KIST INC.** P.O. BOX 116223 ATLANTA, GA 30368-6223 | - | | | | | | | 0.00 |
| Account No. **3001** | | | | For Notice Purposes Only | | | | |
| **GOLDBERG AND SOLOVY FOODS, INC** P.O. BOX 60107 LOS ANGELES, CA 90060-0107 | - | | | | | | | 0.00 |
| Account No. **3002** | | | | For Notice Purposes Only | | | | |
| **GOLDEN CA. MEAT PACKERS, INC.** P.O. BOX 11828 FRESNO, CA 93775 | - | | | | | | | 0.00 |
| Account No. **3004** | | | | For Notice Purposes Only | | | | |
| **GOLDEN EAGLE INSURANCE, CORP.** 525 B St. SAN DIEGO, CA 92101 | - | | | | | | | 0.00 |

Sheet no. **124** of **343** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **NEW MEATCO PROVISIONS, LLC**
_____,
Debtor

Case No. __**2:13-bk-22155**__

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **3005** | | | | For Notice Purposes Only | | | | |
| GOLDEN FOOD, INC. P.O. BOX 292 PICO RIVERA, CA 90660 | | - | | | | | | 0.00 |
| Account No. **3006** | | | | | | | | |
| GOLDEN HARVEST, INC. 8428 CLANTON ST. SAN GABRIEL, CA 91776 | | - | | | | | | 91,440.00 |
| Account No. **3007** | | | | For Notice Purposes Only | | | | |
| GOLDEN LEE FOOD INC. 3080 E. 50th ST. VERNON, CA 90058 | | - | | | | | | 0.00 |
| Account No. **3009** | | | | For Notice Purposes Only | | | | |
| GOLDEN ROD BROILERS DEPT 3196 BIRMINGHAM, AL 35287-3196 | | - | | | | | | 0.00 |
| Account No. **3010** | | | | For Notice Purposes Only | | | | |
| GOLDEN STATE ELEVATOR SERV.INC 16146 RUNNYMEDE ST. VAN NUYS, CA 91406 | | - | | | | | | 0.00 |

Sheet no. __**125**__ of __**343**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

91,440.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **NEW MEATCO PROVISIONS, LLC** ,          Case No.    **2:13-bk-22155**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **3011** | | | | For Notice Purposes Only | | | | |
| **GOLDEN STATE FIRE PROTECTION I** **P.O. BOX 3697** **FONTANA, CA 92334-3697** | - | | | | | | | 0.00 |
| Account No. **3012** | | | | For Notice Purposes Only | | | | |
| **GOLDEN STATE SEAFOOD, INC.** **512 STANFORD** **LOS ANGELES, CA 90013** | - | | | | | | | 0.00 |
| Account No. **3013** | | | | | | | | |
| **GOLDEN WEST TRADING, INC.** **P.O. BOX 511541** **LOS ANGELES, CA 90051** | - | | | | | | | 19,263.92 |
| Account No. **3014** | | | | For Notice Purposes Only | | | | |
| **GOMEZ MOBILE WASH** **4906 SLAUSON AVE.** **MAYWOOD, CA 90270** | - | | | | | | | 0.00 |
| Account No. **3015** | | | | For Notice Purposes Only | | | | |
| **GONZALEZ FOOD ENTERPRISES, INC** **13820 FOOTHILL BLVD.** **SYLMAR, CA 91342** | - | | | | | | | 0.00 |

Sheet no. __126__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **19,263.92**

B6F (Official Form 6F) (12/07) - Cont.

In re __**NEW MEATCO PROVISIONS, LLC**_____ ,          Case No. ___**2:13-bk-22155**_____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **3016** | | | | For Notice Purposes Only | | | | |
| GONZALEZ TRUCKING 9468 DRAGON TREE DR. HESPERIA, CA 92344 | - | | | | | | | 0.00 |
| Account No. **3017** | | | | For Notice Purposes Only | | | | |
| GOOD SAMARITAN RAD MED GRP. P.O. BOX 17959 LOS ANGELES, CA 90017-0959 | - | | | | | | | 0.00 |
| Account No. **3019** | | | | For Notice Purposes Only | | | | |
| GORDON J. FOOD COMPANY 17050 E. COUNTRY PARK LN. HACIENDA HTS, CA 91745 | - | | | | | | | 0.00 |
| Account No. **3020** | | | | | | | | |
| GOURMET FUSION FOODS, INC. 5730 UPLANDER WAY SUITE 110 CULVER CITY, CA 90230 | - | | | | | | | 4,150.00 |
| Account No. **3021** | | | | | | | | |
| GOYA 15320 SALT LAKE AVE. CITY OF INDUSTRY, CA 91745 | - | | | | | | | 8,568.00 |

Sheet no. __**127**_ of __**343**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **12,718.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **NEW MEATCO PROVISIONS, LLC**                                        ,        Case No.     **2:13-bk-22155**
                                             Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **3022** | | | | | For Notice Purposes Only | | | | |
| **GRAINGER DEPT. 855159646 PALATINE, IL 60038-0001** | - | | | | | | | | 0.00 |
| Account No. **3023** | | | | | For Notice Purposes Only | | | | |
| **GRAND WEST TRADING, INC. 5014 PALM DR. LA CANADA FLINTRIDGE, CA 91011** | - | | | | | | | | 0.00 |
| Account No. **3024** | | | | | | | | | |
| **GRANDPA MOOO'S P.O. BOX 58146 VERNON, CA 90058** | - | | | | | | | | 1,698.85 |
| Account No. **3025** | | | | | | | | | |
| **GREAT AMERICAN SEAFOOD I. CO. P.O. BOX 86021 LOS ANGELES, CA 90086-0021** | - | | | | | | | | 37,012.00 |
| Account No. **3026** | | | | | For Notice Purposes Only | | | | |
| **GREAT COUNTRY TRUCKING INC. P.O. BOX 1006 NORMAN, OK 73070** | - | | | | | | | | 0.00 |

Sheet no. __**128**__ of __**343**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

38,710.85

B6F (Official Form 6F) (12/07) - Cont.

In re  **NEW MEATCO PROVISIONS, LLC**                                                    ,     Case No.    **2:13-bk-22155**
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **3027** <br><br> **GREAT NORTHERN PRODUCTS, LTD.** <br> **P.O. BOX 7622** <br> **WARWICK, RI 02887** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3029** <br><br> **GREAT WALL SEAFOOD LA, CORP.** <br> **11020 WEAVER AVE.** <br> **S. EL MONTE, CA 91733** | - | | | | | | 2,820.00 |
| Account No. <br><br> **GREATER OMAHA PACKING CO.** <br> **P.O. Box 7566** <br> **3001 L St.** <br> **Omaha, NE 68107-0566** | - | | | | | | 24,468.55 |
| Account No. **3032** <br><br> **GREEN PLANET SEAFOOD** <br> **5979 NW 151 ST.** <br> **MIAMI LAKES, FL 33014** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3033** <br><br> **GREENBERG CHEESE COMPANY INC.** <br> **245 BERKSHIRE AVE.** <br> **LA CANADA, CA 91011** | - | | | | | | 75,580.44 |

Sheet no.  **129**  of  **343**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                     102,868.99

B6F (Official Form 6F) (12/07) - Cont.

In re __NEW MEATCO PROVISIONS, LLC_____,    Case No. __2:13-bk-22155_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. **3034** | | | | | For Notice Purposes Only | | | | |
| GREENBERG TRAURIG, LLP 1840 CENTURY PARK EAST ST 1900 LOS ANGELES, CA 90067 | - | | | | | | | | 0.00 |
| Account No. **3035** | | | | | For Notice Purposes Only | | | | |
| GREG OCHOA 11032 TRUDIE AVE. WHITTIER, CA 90604 | - | | | | | | | | 0.00 |
| Account No. **3091** | | | | | For Notice Purposes Only | | | | |
| GROBEST USA, INC. 255 E. SANTA CLARA AVE. #310 ARCADIA, CA 91006 | - | | | | | | | | 0.00 |
| Account No. **3097** | | | | | For Notice Purposes Only | | | | |
| GUADALAJARA MEAT MARKET 2950 W. BALL RD. ANAHEIM, CA 92804 | - | | | | | | | | 0.00 |
| Account No. **3100** | | | | | | | | | |
| GUARDIAN INSURANCE P.O. BOX 677458 DALLAS | - | | | | | | | | 3,316.82 |

Sheet no. __130__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                3,316.82
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                    ,    Case No.    **2:13-bk-22155**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **3315** | | | | For Notice Purposes Only | | | | |
| GUI ZHU CHEN 16388 MONTBROOK ST LA PUENTE, CA 91744 | | - | | | | | | 0.00 |
| Account No. **2350** | | | | For Notice Purposes Only | | | | |
| GUILLERMO PINEDA 433 EDGEWOOD ST APT 8 INGLEWOOD, CA 90302 | | - | | | | | | 0.00 |
| Account No. **3101** | | | | | | | | |
| GUMBINER SAVETT INC. 1723 CLOVERFIELD BLVD. SANTA MONICA, CA 90404 | | - | | | | | | 125,819.71 |
| Account No. **3322** | | | | For Notice Purposes Only | | | | |
| GUSTAVO ESCAMILLA 2617 1/2 NEBRASKA AVE SOUTH GATE, CA 90280 | | - | | | | | | 0.00 |
| Account No. **3102** | | | | For Notice Purposes Only | | | | |
| GUSTO PACKING COMPANY, INC. 2125 ROCHESTER DR. MONTGOMERY, IL 60538 | | - | | | | | | 0.00 |

Sheet no. __**131**__ of __**343**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 **125,819.71**

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                    ,    Case No.    **2:13-bk-22155**
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **3103**<br><br>**H & N FOODS INTERNATIONAL, INC**<br>**DEPT 3204**<br>**LOS ANGELES, CA 90084-3204** | - | | | | | | 288,893.04 |
| Account No. **3104**<br><br>**H & T SEAFOOD, INC.**<br>**5598 LINDBERGH LN.**<br>**BELL, CA 90201** | - | | | | | | 122,250.00 |
| Account No. **3105**<br><br>**H.L. FOODSERVICE, INC.**<br>**1530 S. COMPTON AVE.**<br>**LOS ANGELES, CA 90021** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3106**<br><br>**H.M.S. INT. BROKERAGE INC.**<br>**1425 HAMPTON DR.**<br>**DOWNINGTON, PA 19335** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3107**<br><br>**H.P. TOW, INC.**<br>**7300 ROSEBERRY AVE.**<br>**HUNTINGTON PARK, CA 90255** | - | | For Notice Purposes Only | | | | 0.00 |

Sheet no. **132** of **343** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

411,143.04

B6F (Official Form 6F) (12/07) - Cont.

In re   **NEW MEATCO PROVISIONS, LLC**                                   ,      Case No.   **2:13-bk-22155**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **3108** | | | | For Notice Purposes Only | | | | |
| HACIENDA MEAT DISTRIBUTORS 310 N. COTA AVE. #D CORONA, CA 92880 | - | | | | | | | 0.00 |
| Account No. **3109** | | | | For Notice Purposes Only | | | | |
| HAI YUAN SEAFOOD PRODUCTS 2211 1/2 CHICO AVE. S. EL MONTE, CA 91733 | - | | | | | | | 0.00 |
| Account No. **3110** | | | | For Notice Purposes Only | | | | |
| HAI'S TRUCKING, INC P.O. BOX 3565 ALHAMBRA, CA 91803 | - | | | | | | | 0.00 |
| Account No. **3112** | | | | For Notice Purposes Only | | | | |
| HAIM KOREN 458 N. HAYWORTH LOS ANGELES, CA 90048 | - | | | | | | | 0.00 |
| Account No. **3113** | | | | For Notice Purposes Only | | | | |
| HAITAI-LCI, INC. 420 W. CENTRAL AVE. SANTA ANA, CA 92707 | - | | | | | | | 0.00 |

Sheet no. __**133**_ of _**343**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                         0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                ,    Case No.    **2:13-bk-22155**
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **3114** <br><br> HALAL FOODS INTERNATIONAL <br> P.O. BOX 8096 <br> ALTA LOMA, CA 91737 | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3115** <br><br> HALAL TRANSACTIONS, INC. <br> P.O. BOX 4546 <br> OMAHA, NE 68104 | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3116** <br><br> HALLMARK MEAT PACKING <br> P.O. BOX 1927 <br> CHINO, CA 91708-1927 | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3117** <br><br> HAMBURG SUD NORTH AMERICA, INC <br> NY LOCKBOX <br> NEW YORK, NY 10087-5398 | - | | | | | | 250.00 |
| Account No. **3118** <br><br> HAMMONS MEAT SALES, INC. <br> P.O. BOX 40638 <br> BAKERSFIELD, CA 93384-0638 | - | | For Notice Purposes Only | | | | 0.00 |

Sheet no. __134__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                       **250.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                    ,    Case No.    **2:13-bk-22155**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **3119** <br><br> **HANG FONG COMPANY, INC.** <br> **2852 W. VALLEY BLVD.** <br> **ALHAMBRA, CA 91803** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3120** <br><br> **HANSON-LORAN CO.** <br> **6700 CABALLERO BLVD.** <br> **BUENA PARK, CA 90620** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3121** <br><br> **HAROLD'S COOLER** <br> **4224 DISTRICT BLVD.** <br> **LOS ANGELES, CA 90058** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3122** <br><br> **HARRIS RANCH BEEF COMPANY** <br> **P.O. BOX 748269** <br> **LOS ANGELES, CA 90074-8269** | - | | | | | | 29,565.93 |
| Account No. **3123** <br><br> **HARRISON POULTRY, INC.** <br> **BOX 406749** <br> **6000 FELDWOOD RD.** <br> **COLLEGE PARK, GA 30349** | - | | | | | | 1,266,470.29 |

Sheet no. __135__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,296,036.22

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                   ,    Case No.    **2:13-bk-22155**
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **3124** | | | | For Notice Purposes Only | | | | |
| HARVEST MEAT COMPANY INC. 1022 BAY MARINA DR. #106 NATIONAL CITY, CA 91950-6300 | | - | | | | | | 0.00 |
| Account No. **3125** | | | | | | | | |
| HARVEST SELECT CATFISH P.O. BOX 70217 TUSCALOOSA, AL 35407 | | - | | | | | | 10,350.00 |
| Account No. **3126** | | | | For Notice Purposes Only | | | | |
| HATCH DOOR SERVICE 555 E. MAITLAND ST. ONTARIO, CA 91761 | | - | | | | | | 0.00 |
| Account No. **3127** | | | | For Notice Purposes Only | | | | |
| HAWKER POWERSOURCE, INC. P.O. BOX 440040 NASHVILLE, TN 37244-0040 | | - | | | | | | 0.00 |
| Account No. **3128** | | | | For Notice Purposes Only | | | | |
| HB POULTRY INC. 2508 LEE AVE. SOUTH EL MONTE, CA 91733 | | - | | | | | | 0.00 |

Sheet no. __**136**__ of __**343**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **10,350.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                              ,    Case No.    **2:13-bk-22155**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **3130** <br><br> HEARTLAND MEAT CO. <br> 3461 MAIN ST. <br> CHULA VISTA, CA 91911 | - | | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3131** <br><br> HELLER INTERNATIONAL TRADING <br> P.O. BOX 4643 <br> CULVER CITY, CA 90230 | - | | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3132** <br><br> HEMAR, ROUSSO & HEALD, LLP <br> 15910 VENTURA BLVD. 12th FLOOR <br> ENCINO, CA 91436 | - | | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3136** <br><br> HERNANDEZ SIGNS INC. <br> 5300 PACIFIC BLVD. <br> HUNTINGTON PARK, CA 90255 | - | | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3137** <br><br> HI BEE MEAT CO. <br> 4224 DISTRICT BLVD. <br> VERNON, CA 90058 | - | | | For Notice Purposes Only | | | | 0.00 |

Sheet no. __137__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **NEW MEATCO PROVISIONS, LLC**                              ,        Case No.   **2:13-bk-22155**
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. **3138** | | | | For Notice Purposes Only | | | | |
| HI SEAFOOD INC. 333 W. GARVEY AVE. SUITE B1194 MONTEREY PARK, CA | | - | | | | | | 0.00 |
| Account No. **3139** | | | | For Notice Purposes Only | | | | |
| HI-BON LIQUOR 5985 E. FLORENCE AVE. BELL GARDENS, CA 90201 | | - | | | | | | 0.00 |
| Account No. **3140** | | | | For Notice Purposes Only | | | | |
| HICKORY PRIDE 4040 BARRANCA PKWY SUITE #220 IRVINE, CA 92604 | | - | | | | | | 0.00 |
| Account No. **3141** | | | | For Notice Purposes Only | | | | |
| HIDDEN VILLA RANCH P.O. BOX 34001 FULLERTON, CA 92634-9401 | | - | | | | | | 0.00 |
| Account No. **3143** | | | | For Notice Purposes Only | | | | |
| HILARIO NAVARRO 5014 PALM DRIVE LA CANADA FLINTRIDGE, CA 91011 | | - | | | | | | 0.00 |

Sheet no. _**138**_ of _**343**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **NEW MEATCO PROVISIONS, LLC**                                                ,        Case No.   **2:13-bk-22155**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **3144**<br><br>**HILL MEAT COMPANY**<br>**P.O. BOX 1066**<br>**PENDLETON, OR 97801** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3145**<br><br>**HIRSCH PIPE & SUPPLY**<br>**1330 S. ATLANTIC BLVD.**<br>**LOS ANGELES, CA 90022** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3146**<br><br>**HISHAM'S TOWING**<br>**14201 S. HALLDALE AVE.**<br>**GARDENA, CA 90249** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3147**<br><br>**HLG SEAFOOD CORP.**<br>**1607 E. MCFADDEN AVE. UNIT C-D**<br>**SANTA ANA, CA 92705** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3148**<br><br>**HOLIDAY MEAT & PROVISIONS**<br>**405 N. CENTINELA AVE.**<br>**INGLEWOOD, CA 90302** | - | | For Notice Purposes Only | | | | 0.00 |

Sheet no. **139** of **343** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                   0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **NEW MEATCO PROVISIONS, LLC**                          ,    Case No.    **2:13-bk-22155**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **3150** | | | | For Notice Purposes Only | | | | |
| **HORGAN, ROSEN, BECKHAM & COREN 23975 PARK SORRENTO SUITE 200 CALABASAS, CA 91302-4001** | - | | | | | | | 0.00 |
| Account No. **3152** | | | | | | | | |
| **HOUSE OF RAEFORD FARMS P.O. BOX 71249 CHICAGO, IL 60694-1249** | - | | | | | | | 122,834.60 |
| Account No. **3153** | | | | For Notice Purposes Only | | | | |
| **HTH FOUNDATION 1012 W. GARDENA BLVD. GARDENA, CA 90247** | - | | | | | | | 0.00 |
| Account No. **1749** | | | | For Notice Purposes Only | | | | |
| **HUGO FIGUEROA 6208 AUCKLAND AVE NORTH HOLLYWOOD, CA 91606** | - | | | | | | | 0.00 |
| Account No. **3291** | | | | For Notice Purposes Only | | | | |
| **HUGO MALDONADO 305 N DITMAN AVE LOS ANGELES, CA 90063** | - | | | | | | | 0.00 |

Sheet no. **140** of **343** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

122,834.60

B6F (Official Form 6F) (12/07) - Cont.

In re  **NEW MEATCO PROVISIONS, LLC**                                    ,        Case No.    **2:13-bk-22155**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **3156** | | | | For Notice Purposes Only | | | | |
| HUNG F. TSUI 10631 DAINES DR. TEMPLE CITY, CA 91780 | | - | | | | | | 0.00 |
| Account No. **3157** | | | | For Notice Purposes Only | | | | |
| HUNTER FOOD INC. 3700 MELVILLE WAY ANAHEIM, CA 92806 | | - | | | | | | 0.00 |
| Account No. **3158** | | | | For Notice Purposes Only | | | | |
| HUNTINGTON MEAT PKG., INC. P.O. BOX 1289 MONTEBELLO, CA 90640-1289 | | - | | | | | | 0.00 |
| Account No. **3159** | | | | For Notice Purposes Only | | | | |
| HUNTINGTON PARK RUBBER STAMP C 2761 E. SLAUSON AVE. HUNTINGTON PARK, CA 90255 | | - | | | | | | 0.00 |
| Account No. **3161** | | | | For Notice Purposes Only | | | | |
| HUSTLER COOPERATIVE CREAMERY P.O. BOX 236 HUSTLER, WI 54637 | | - | | | | | | 0.00 |

Sheet no. _**141**_ of _**343**_ sheets attached to Schedule of                                  Subtotal                  0.00
Creditors Holding Unsecured Nonpriority Claims                                                  (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                    ,    Case No.    **2:13-bk-22155**
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **3162** | | | | | For Notice Purposes Only | | | | |
| HUTTON MEAT INC. 9607 BEVERLY RD. PICO RIVERA, CA 90660 | | - | | | | | | | 0.00 |
| Account No. **3163** | | | | | For Notice Purposes Only | | | | |
| I.F.M.@USA.COM,INC. 2855 WALNUT AVE. SIGNAL HILL, CA 90806-1833 | | - | | | | | | | 0.00 |
| Account No. **3165** | | | | | For Notice Purposes Only | | | | |
| ICE COLD STORAGE, INC. 3336 FRUITLAND AVE. VERNON, CA 90058 | | - | | | | | | | 0.00 |
| Account No. **3166** | | | | | For Notice Purposes Only | | | | |
| ICON RECEIVABLES 1998-A INC. 600 MAMARONECK AVE. HARRISON, NY 10528-1632 | | - | | | | | | | 0.00 |
| Account No. **3167** | | | | | For Notice Purposes Only | | | | |
| IDCSERVCO P.O. BOX 1925 CULVER CITY, CA 90232-1925 | | - | | | | | | | 0.00 |

Sheet no. **142** of **343** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                              0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   __NEW MEATCO PROVISIONS, LLC_____ ,   Case No.   __2:13-bk-22155_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **3168** | | | | For Notice Purposes Only | | | | |
| **IDEAL MEAT AND PROVISIONS INC.** **18425 PARTHENIA PL.** **NORTHRIDGE, CA 91324** | - | | | | | | | 0.00 |
| Account No. **3169** | | | | For Notice Purposes Only | | | | |
| **IDEALEASE OF LOS ANGELES** **3620 E. FLORENCE AVE.** **HUNTINGTON PARK, CA 90255** | - | | | | | | | 0.00 |
| Account No. **3170** | | | | For Notice Purposes Only | | | | |
| **IMHE** **P.O. BOX 456** **PICO RIVERA, CA 90660** | - | | | | | | | 0.00 |
| Account No. **3171** | | | | For Notice Purposes Only | | | | |
| **IMPACT OVERHEAD DOOR SERVICE** **8914 BOWMAN AVE.** **SOUTH GATE, CA 90280** | - | | | | | | | 0.00 |
| Account No. **3172** | | | | For Notice Purposes Only | | | | |
| **IMPERIAL COUNTY** **Dept. of Child Support Svcs** **CA 92243** | - | | | | | | | 0.00 |

Sheet no. __143__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                 0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                          ,    Case No.    **2:13-bk-22155**
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **3173** | | | | For Notice Purposes Only | | | | |
| IMPERIAL MEAT COMPANY 700-A MONTEREY PASS RD. MONTEREY PARK, CA 91754 | - | | | | | | | 0.00 |
| Account No. **3174** | | | | For Notice Purposes Only | | | | |
| IMPERIAL SHADE AND V. BLIND CO 4362 S. BROADWAY LOS ANGELES, CA 90037 | - | | | | | | | 0.00 |
| Account No. **3175** | | | | For Notice Purposes Only | | | | |
| INDEPENDENCE FISH COMPANY P.O. BOX 803 PLYMOUTH MEETING, PA 19462-0803 | - | | | | | | | 0.00 |
| Account No. **3176** | | | | For Notice Purposes Only | | | | |
| INDIVIDUAL FOODSERVICE 5496 LINDBERGH LN. BELL, CA 90201 | - | | | | | | | 0.00 |
| Account No. **3177** | | | | For Notice Purposes Only | | | | |
| INDUSTRIAL BATTERY ENGINEERING 9121 DE GARMO AVE. SUN VALLEY, CA 91352 | - | | | | | | | 0.00 |

Sheet no. __**144**__ of __**343**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                ,    Case No.    **2:13-bk-22155**
                                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **3178** | | | For Notice Purposes Only | | | | |
| **INDUSTRIAL PRODUCTS PLUS** **151 KALMUS DRIVE** **SUITE J-2** **COSTA MESA, CA 92626** | - | | | | | | 0.00 |
| Account No. **3179** | | | For Notice Purposes Only | | | | |
| **INFINITI FINANCIAL SERVICES** **P.O. BOX 78133** **PHOENIX, AZ 85062-8133** | - | | | | | | 0.00 |
| Account No. **3181** | | | For Notice Purposes Only | | | | |
| **INFINITY COMMUNICATIONS** **258 17th ST. STE "A"** **SAN PEDRO, CA 90731** | - | | | | | | 0.00 |
| Account No. **3182** | | | For Notice Purposes Only | | | | |
| **INGENUE, INC.** **P.O. BOX 17238** **ANAHEIM HILLS, CA 92817** | - | | | | | | 0.00 |
| Account No. **3183** | | | For Notice Purposes Only | | | | |
| **INLAND COLD STORAGE Riverside** **2356 FLEETWOOD DR.** **RIVERSIDE, CA 92509-2409** | - | | | | | | 0.00 |

Sheet no. __**145**__ of __**343**__ sheets attached to Schedule of        Subtotal                    0.00
Creditors Holding Unsecured Nonpriority Claims            (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                    ,    Case No.    **2:13-bk-22155**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **3184** | | | | For Notice Purposes Only | | | | |
| **INLAND COLD STORAGE Vernon** **4100 BANDINI BLVD.** **VERNON, CA 90023-4609** | - | | | | | | | 0.00 |
| Account No. **3185** | | | | | | | | |
| **INTERCARNES TEXAS CORPORATION** **9555 PLAZA CIRCLE SUITE A** **EL PASO, TX 79927** | - | | | | | | | 54,666.76 |
| Account No. **3186** | | | | For Notice Purposes Only | | | | |
| **INTERFACED DESIGN & CONST.** **P.O. BOX 58592** **VERNON, CA 90058** | - | | | | | | | 0.00 |
| Account No. **3187** | | | | For Notice Purposes Only | | | | |
| **INTERMOUNTAIN MEAT LLC** **625 PANCHERI DR.** **IDAHO FALLS, ID 83402** | - | | | | | | | 0.00 |
| Account No. **3189** | | | | For Notice Purposes Only | | | | |
| **INTERNATIONAL AUTO BODY** **2771 E. SLAUSON AVE.** **HUNTINGTON PARK, CA 90255** | - | | | | | | | 0.00 |

Sheet no. __**146**__ of __**343**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **54,666.76**

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                    ,        Case No.    **2:13-bk-22155**
                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **3190**<br><br>**INTERNATIONAL BUS. TRADING C.**<br>**4833 FRUITLAND AVE.**<br>**VERNON, CA 90058** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3191**<br><br>**INTERNATIONAL CASINGS GROUP I.**<br>**33467 TREASURY CENTER**<br>**CHICAGO, IL 60694-2300** | - | | | | | | 1,900.00 |
| Account No. **3192**<br><br>**INTERNATIONAL MARKETING SPEC.**<br>**P.O. BOX 847230**<br>**BOSTON, MA 02284-7230** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3195**<br><br>**INTERSTATE FLEET MAINTENANCE I**<br>**10040 MILLER WAY**<br>**SOUTH GATE, CA 90280** | - | | | | | | 4,561.21 |
| Account No. **3196**<br><br>**INTERSTATE MEAT SERVICE**<br>**P.O. BOX 529**<br>**ALBERT LEA, MN 56007** | - | | For Notice Purposes Only | | | | 0.00 |

Sheet no. **147** of **343** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                   **6,461.21**

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                    ,    Case No.    **2:13-bk-22155**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **3197** | | | | For Notice Purposes Only | | | | |
| INTERSTATE POULTRY INC. 3050-A E. 11th ST. LOS ANGELES, CA 90023 | - | | | | | | | 0.00 |
| Account No. **3198** | | | | For Notice Purposes Only | | | | |
| IPFS CORPORATION P.O. BOX 905849 CHARLOTTE, NC 28290-5849 | - | | | | | | | 0.00 |
| Account No. **3199** | | | | For Notice Purposes Only | | | | |
| IRELL & MANELLA LLP 1800 AVENUE OF THE STARS 900 LOS ANGELES, CA 90067-4276 | - | | | | | | | 0.00 |
| Account No. **3159** | | | | For Notice Purposes Only | | | | |
| ISAIAS LOPEZ 932 N GAGE AVE LOS ANGELES, CA 90063 | - | | | | | | | 0.00 |
| Account No. **3200** | | | | For Notice Purposes Only | | | | |
| ISMAEL J. ALVAREZ 2711 E. 110th ST. LYNWOOD | - | | | | | | | 0.00 |

Sheet no. __148__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                         0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                      ,    Case No.    **2:13-bk-22155**
                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **2514** | | | | For Notice Purposes Only | | | | |
| ISMAEL REYES 6723 STAFFORD AVE HUNTINGTON PARK, CA 90255 | | - | | | | | | 0.00 |
| Account No. **3206** | | | | For Notice Purposes Only | | | | |
| ITO CARIANI SAUSAGE CO., INC. 3190 CORPORATE PLACE HAYWARD, CA 94545 | | - | | | | | | 0.00 |
| Account No. **3208** | | | | For Notice Purposes Only | | | | |
| J & A WELDING & IRON WORKS 9514 S. SAN PEDRO ST. LOS ANGELES, CA 90003 | | - | | | | | | 0.00 |
| Account No. **3209** | | | | For Notice Purposes Only | | | | |
| J & D ENTERPRISES, INC. P.O. BOX 6029 #217 ARTESIA, CA 90702 | | - | | | | | | 0.00 |
| Account No. **3213** | | | | For Notice Purposes Only | | | | |
| J & G PRODUCE 269 N. PARK AVE. POMONA, CA 91768 | | - | | | | | | 0.00 |

Sheet no. **149** of **343** sheets attached to Schedule of          Subtotal          0.00
Creditors Holding Unsecured Nonpriority Claims          (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re __NEW MEATCO PROVISIONS, LLC_____,        Case No. __2:13-bk-22155_____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **3214** | | | | For Notice Purposes Only | | | | |
| **J & J FINE FOODS**<br>**P.O. BOX 602**<br>**MAYWOOD, CA 90270** | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **3215** | | | | For Notice Purposes Only | | | | |
| **J & M TOWING**<br>**927 S. FREMONT AVE.**<br>**ALHAMBRA, CA 91803** | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **3216** | | | | | | | | |
| **J & M WHOLESALE MEAT INC.**<br>**2300 HOOVER AVE.**<br>**MODESTO, CA 95354** | | - | | | | | | |
| | | | | | | | | 29,205.72 |
| Account No. **3217** | | | | For Notice Purposes Only | | | | |
| **J & T RAMIREZ MARKET**<br>**736 S. SOTO ST.**<br>**LOS ANGELES, CA 90023** | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **3251** | | | | For Notice Purposes Only | | | | |
| **J'S PLACE LLC**<br>**2681 CALLOWAY DR. SUITE #300**<br>**BAKERSFIELD, CA 93312** | | - | | | | | | |
| | | | | | | | | 0.00 |

Sheet no. __150_ of _343_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

29,205.72

B6F (Official Form 6F) (12/07) - Cont.

In re   **NEW MEATCO PROVISIONS, LLC** _____,   Case No. ___**2:13-bk-22155**___
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **3218** | | | | | | | |
| **J-LINE EXPRESS** **P.O. BOX 3194** **TURLOCK, CA 95381-3194** | - | | | | | | **715.00** |
| Account No. **3232** | | | For Notice Purposes Only | | | | |
| **J. BARRERAS SAUSAGE, CO.** **460 N. FORD BLVD.** **LOS ANGELES, CA 90022** | - | | | | | | **0.00** |
| Account No. **3240** | | | For Notice Purposes Only | | | | |
| **J. DELUCA FISH COMPANY, INC.** **2204 SIGNAL PL.** **SAN PEDRO, CA 90731** | - | | | | | | **0.00** |
| Account No. **3242** | | | For Notice Purposes Only | | | | |
| **J.B. HUNT TRANSPORT, INC.** **P.O. BOX 598** **LOWELL, AR 72745** | - | | | | | | **0.00** |
| Account No. **3244** | | | For Notice Purposes Only | | | | |
| **J.J. PALLETS** **305 CLARENCE ST.** **LOS ANGELES, CA 90033** | - | | | | | | **0.00** |

Sheet no. __**151**__ of __**343**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**715.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                    ,    Case No.    **2:13-bk-22155**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **3246** | | | For Notice Purposes Only | | | | |
| J.M. SEA FOOD PRODUCTS, INC. 649 GLADYS AVE. LOS ANGELES, CA 90021 | - | | | | | | 0.00 |
| Account No. **3250** | | | | | | | |
| J.T. FOODS SPECIALTY, INC. 219 S. THIRD AVE. UNIT #4 LA PUENTE, CA 91746 | - | | | | | | 128,061.20 |
| Account No. **3252** | | | For Notice Purposes Only | | | | |
| J/A MEATS 14496 SAN BRUNO DR. LA MIRADA, CA 90638 | - | | | | | | 0.00 |
| Account No. **3253** | | | | | | | |
| JACKSON LEWIS LLP P.O. BOX 416019 BOSTON, MA 02241-6019 | - | | | | | | 3,422.71 |
| Account No. **3254** | | | For Notice Purposes Only | | | | |
| JACOB MEAT CO. 8306 WILSHIRE BLVD. SUITE 318 BEVERLY HILLS, CA 90211 | - | | | | | | 0.00 |

Sheet no. __152__ of __343__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **131,483.91**

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                    ,    Case No.    **2:13-bk-22155**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **3255** <br><br> JACWAR LTD <br> 25668 VELAN DR. <br> VALENCIA, CA 91355 | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3256** <br><br> JAIME DELGADO <br> 27949 TYLER LN. <br> CANYON COUNTRY, CA 91387 | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **1722** <br><br> JAIME HERMAN DELGADO <br> 18103 ERIK CT <br> APT 487 <br> CANYON COUNTRY, CA 91387 | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3257** <br><br> JAMES MARTIN SR. <br> 216 WESTMONT DR. <br> ALHAMBRA | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3258** <br><br> JASON MC NEIL <br> 1706 S. RIDGELEY DR. <br> LOS ANGELES, CA 90019 | - | | For Notice Purposes Only | | | | 0.00 |

Sheet no. __153__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                    ,    Case No.    **2:13-bk-22155**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **3260**<br><br>JAY'S MARKET<br>4000 W. PICO BLVD.<br>LOS ANGELES, CA 90019 | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3259**<br><br>JAZMIN W. MARTINEZ<br>143 1/2 S HERBERT AVE<br>APT B<br>LOS ANGELES, CA 90063 | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3261**<br><br>JBS FOOD CANADA, INC.<br>C/O 15494 P.O. BOX 15494 STA A<br>TORONTO, ON M5W1C1 | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3262**<br><br>JBS USA<br>P.O. BOX 88920<br>CHICAGO, IL 60695-1920 | - | | | | | | 21,862.74 |
| Account No. **3263**<br><br>JCK FOOD & MARKETING, INC.<br>1702 SE 112th CT.<br>VANCOUVER, WA 98664 | - | | For Notice Purposes Only | | | | 0.00 |

Sheet no. __**154**__ of __**343**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**21,862.74**

B6F (Official Form 6F) (12/07) - Cont.

In re  __**NEW MEATCO PROVISIONS, LLC**_____,    Case No.  __**2:13-bk-22155**_____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **3264** <br><br> **JE EXPORTS** <br> **1680 HILLTOP DR.** <br> **CHULA VISTA, CA 91911** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3265** <br><br> **JEFFREY SMITH LLOYD** <br> **1102 BAHIA CT. #C** <br> **ONTARIO, CA 91962** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3267** <br><br> **JEFFRIES TRUCK PARTS & EQUIP.I** <br> **5412 E. GAGE AVE.** <br> **BELL, CA 90201** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3268** <br><br> **JENNIE-O-FOODS, INC.** <br> **P.O. BOX 100352** <br> **PASADENA, CA 91189-0352** | - | | | | | | 7,139.74 |
| Account No. **3262** <br><br> **JESUS ERNESTO NUNEZ** <br> **10521 ANZAC AVENUE** <br> **LOS ANGELES, CA 90002** | - | | For Notice Purposes Only | | | | 0.00 |

Sheet no. __**155**__ of __**343**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **7,139.74**

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                            ,      Case No.    **2:13-bk-22155**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. **3175** | | | | For Notice Purposes Only | | | | |
| **JESUS GONZALEZ** **1136 N EVERGREEN AVE** **LOS ANGELES, CA 90033** | - | | | | | | | 0.00 |
| Account No. **3270** | | | | For Notice Purposes Only | | | | |
| **JETA GLOBAL TRADING** **2275 HUNTINGTON DR. #382** **SAN MARINO, CA 91108-2649** | - | | | | | | | 0.00 |
| Account No. **3273** | | | | | | | | |
| **JIMENEZ DISTRIBUTORS, INC.** **11010 WELLS AVE.** **RIVERSIDE, CA 92505** | - | | | | | | | 1,374.00 |
| Account No. **3275** | | | | For Notice Purposes Only | | | | |
| **JKL TRANSPORTATION** **P.O. BOX 58307** **VERNON, CA 90058** | - | | | | | | | 0.00 |
| Account No. **3276** | | | | For Notice Purposes Only | | | | |
| **JL EXPRESS & TALO TRANS. LLC** **P.O. BOX 1795** **CHINO, CA 91708** | - | | | | | | | 0.00 |

Sheet no. **156** of **343** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **1,374.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **NEW MEATCO PROVISIONS, LLC** ,            Case No.   **2:13-bk-22155**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **3295** <br><br> **JL SPECIALIST** <br> **4745 1/2 PECK RD.** <br> **EL MONTE** | | - | | | | | | 185.00 |
| Account No. **3296** <br><br> **JOBBERS MEAT PACKING CO. INC.** <br> **P.O. BOX 58368** <br> **LOS ANGELES, CA 90058** | | - | | | | | | 40,401.97 |
| Account No. **3298** <br><br> **JOHN F. THOMPSON JR.** <br> **1830 E. 2nd ST.** <br> **LONG BEACH** | | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3299** <br><br> **JOHN H. KOOY TRUCKING, INC.** <br> **12921 MUKILTEO SPEEDWAY** <br> **LYNNWOOD, WA 98037** | | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3300** <br><br> **JOHN J. JERUE TRUCK BROKER, I.** <br> **P.O. BOX 33080** <br> **LAKELAND, FL 33807** | | - | | For Notice Purposes Only | | | | 0.00 |

Sheet no. __**157**_ of _**343**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         **40,586.97**

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                          ,    Case No.    **2:13-bk-22155**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **3308** | | | | For Notice Purposes Only | | | | |
| JOHN MORRELL & CO. P.O. BOX 848427 DALLAS, TX 75284-8427 | - | | | | | | | 0.00 |
| Account No. **3309** | | | | For Notice Purposes Only | | | | |
| JOHN PEYKAR P.O. BOX 16973 ENCINO, CA 91416 | - | | | | | | | 0.00 |
| Account No. **3310** | | | | For Notice Purposes Only | | | | |
| JOHN PIDGEON 5939 TURNERGROVE DR. LAKEWOOD, CA 90713 | - | | | | | | | 0.00 |
| Account No. **3314** | | | | For Notice Purposes Only | | | | |
| JOINSEAFOODS CORP. 538 S. 6th AVE. CITY OF INDUSTRY, CA 91746 | - | | | | | | | 0.00 |
| Account No. **1879** | | | | For Notice Purposes Only | | | | |
| JONATHAN HAROUNI 1155 N. LA CIENEGA BLVD #606 WEST HOLLYWOOD, CA 90069 | - | | | | | | | 0.00 |

Sheet no. __**158**__ of __**343**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                         0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **NEW MEATCO PROVISIONS, LLC**                                    ,        Case No.   **2:13-bk-22155**
                                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **2564** | | | For Notice Purposes Only | | | | |
| JORGE ARMANDO SANCHEZ 1016 S CENTRAL AVE COMPTON, CA 90220 | - | | | | | | 0.00 |
| Account No. **1525** | | | For Notice Purposes Only | | | | |
| JORGE DUENAS 1643 E FRANCISQUITO AVE WEST COVINA, CA 91791 | - | | | | | | 0.00 |
| Account No. **1923** | | | For Notice Purposes Only | | | | |
| JOSE ALFREDO HINOJOSA PEREZ 8400 FIR AVE LOS ANGELES, CA 90001 | - | | | | | | 0.00 |
| Account No. **1805** | | | For Notice Purposes Only | | | | |
| JOSE ARTURO GARCIA 757 1/2 E 20TH ST LOS ANGELES, CA 90011 | - | | | | | | 0.00 |
| Account No. **1523** | | | For Notice Purposes Only | | | | |
| JOSE BADILLO 3927 ELROVIA ST EL MONTE, CA 91731 | - | | | | | | 0.00 |

Sheet no. **159** of **343** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                          ,          Case No.    **2:13-bk-22155**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **1628**<br><br>**JOSE CAMACHO**<br>**5102 LINDSEY AVE**<br>**PICO RIVERA, CA 90660** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3320**<br><br>**JOSE CARDENAS**<br>**4465 EL CARRO LN.**<br>**CARPINTERIA, CA 93013** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3332**<br><br>**JOSE CARLOS GONZALEZ**<br>**4602 E 56TH STREET**<br>**MAYWOOD, CA 90270** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2557**<br><br>**JOSE D. TOVAR SANCHEZ**<br>**2563 S MYRTHLE AVE**<br>**MONROVIA, CA 91016** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3326**<br><br>**JOSE DAVID DELGADO, M.D.**<br>**5240 E. BEVERLY BLVD.**<br>**LOS ANGELES, CA 90022** | - | | For Notice Purposes Only | | | | 0.00 |

Sheet no. **160** of **343** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                    ,    Case No.    **2:13-bk-22155**
_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **1680** | | | | For Notice Purposes Only | | | | |
| JOSE DOLORES CAUDILLO 1114 72ND ST LONG BEACH, CA 90805 | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **2111** | | | | For Notice Purposes Only | | | | |
| JOSE E. MARTINEZ 5841 RAMON CT COMMERCE, CA 90040 | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **2174** | | | | For Notice Purposes Only | | | | |
| JOSE HERIBERTO NAVA 2564 LANCASTER AVE LOS ANGELES, CA 90033 | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **3219** | | | | For Notice Purposes Only | | | | |
| JOSE L. VILLARREAL JURADO 6528 OTIS AVE APT #F BELL, CA 90201 | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **3173** | | | | For Notice Purposes Only | | | | |
| JOSE LUIS MARTINEZ 3381 CITY TERRACE LOS ANGELES, CA 90063 | | - | | | | | | |
| | | | | | | | | 0.00 |

Sheet no. **161** of **343** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __NEW MEATCO PROVISIONS, LLC__ ,            Case No. __2:13-bk-22155__
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **3328** <br><br> JOSE LUIS VALENCIA <br> 10011 SAN JUAN AVE. <br> SOUTH GATE, CA 90280 | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **1917** <br><br> JOSE MATEO HERNANDEZ <br> 6929 PASSAIC ST <br> HUNTINGTON PARK, CA 90255 | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3329** <br><br> JOSE MERCADO <br> 6225 ARBOTUS AVE. <br> HUNTINGTON PARK, CA 90255 | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3329** <br><br> JOSE RAMIRO ALVARADO <br> 143 1/2 S HERBERT AVE <br> APT B <br> LOS ANGELES, CA 90063 | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3178** <br><br> JOSE SILVA <br> 5100 LIVE OAK ST <br> CUDAHY, CA 90201 | - | | For Notice Purposes Only | | | | 0.00 |

Sheet no. __162__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                        0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                          ,    Case No.    **2:13-bk-22155**
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **3337** | | | | | | | | |
| JOSEPH SOLOMON SALES P.O. BOX 58583 LOS ANGELES, CA 90058 | | - | | | | | | 7,388.64 |
| Account No. **3290** | | | | For Notice Purposes Only | | | | |
| JUAN ANTONIO JIMENEZ 47 E PLYMOUTH STREET LONG BEACH, CA 90805 | | - | | | | | | 0.00 |
| Account No. **3352** | | | | For Notice Purposes Only | | | | |
| JUAN G. ALVAREZ 9548 SAN VICENTE AVE. SOUTH GATE, CA 90280 | | - | | | | | | 0.00 |
| Account No. **3354** | | | | For Notice Purposes Only | | | | |
| JUAN IBARRA 326 E. 131st ST. LOS ANGELES, CA 90061 | | - | | | | | | 0.00 |
| Account No. **1660** | | | | For Notice Purposes Only | | | | |
| JUAN J. CASILLAS 1354 W 39TH ST LOS ANGELES, CA 90062 | | - | | | | | | 0.00 |

Sheet no. **163** of **343** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                7,388.64

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                    ,    Case No.    **2:13-bk-22155**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **2131** | | | | | For Notice Purposes Only | | | | |
| JUAN M. MEDINA RIVERA 1330 W 85TH ST LOS ANGELES, CA 90047 | - | | | | | | | | 0.00 |
| Account No. **3356** | | | | | For Notice Purposes Only | | | | |
| JUAN MANUEL MEDINA 1361 E. 20th. ST. LOS ANGELES, CA 90011 | - | | | | | | | | 0.00 |
| Account No. **3331** | | | | | For Notice Purposes Only | | | | |
| JUAN MANUEL VILLALOBOS 251 N BREED ST LOS ANGELES, CA 90033 | - | | | | | | | | 0.00 |
| Account No. **3358** | | | | | For Notice Purposes Only | | | | |
| JUAN RODRIGUEZ 351 3/4 W. BROADWAY GLENDALE | - | | | | | | | | 0.00 |
| Account No. **3294** | | | | | For Notice Purposes Only | | | | |
| JUAN T. BAROCIO 5915 STAFFORD AVE APT J HUNTINGTON PARK, CA 90255 | - | | | | | | | | 0.00 |

Sheet no. **164** of **343** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re     **NEW MEATCO PROVISIONS, LLC**                          ,          Case No.     **2:13-bk-22155**
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **3360** | | | | For Notice Purposes Only | | | | |
| JULES AND ASSOCIATES, INC. 515 S. FIGUEROA ST. SUITE 1950 LOS ANGELES, CA 90071 | - | | | | | | | 0.00 |
| Account No. **3361** | | | | For Notice Purposes Only | | | | |
| JULIO CESAR ROMAN ISLAS 145 S. WESTERN AVE. #132 ANAHEIM | - | | | | | | | 0.00 |
| Account No. **3365** | | | | For Notice Purposes Only | | | | |
| K & K LIFT ALL 1127 S. SANTA FE AVE. LOS ANGELES, CA 90023 | - | | | | | | | 0.00 |
| Account No. **3366** | | | | For Notice Purposes Only | | | | |
| K PAC 1420 COIL AVE. WILMINGTON, CA 90744 | - | | | | | | | 0.00 |
| Account No. **3367** | | | | For Notice Purposes Only | | | | |
| K. KENNETH KOTLER 1888 CENTURY PARK EAST #1100 LOS ANGELES, CA 90067 | - | | | | | | | 0.00 |

Sheet no. **165** of **343** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                              0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **NEW MEATCO PROVISIONS, LLC**                                    ,       Case No.    **2:13-bk-22155**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. **3368** | | | | | For Notice Purposes Only | | | | |
| K.L. MEAT DISTRIBUTOR, INC. 2718 CHICO AVE #101 S. EL MONTE, CA 91733 | - | | | | | | | | 0.00 |
| Account No. **3369** | | | | | | | | | |
| K1 INTERNATIONAL, LLC. 711 VALENCIA ST. SAN FRANCISCO, CA 94110 | - | | | | | | | | 9,090.00 |
| Account No. **3400** | | | | | | | | | |
| KAISER FOUNDATION HEALTH PLAN FILE #54803 LOS ANGELES, CA 90074-4803 | - | | | | | | | | 38,377.00 |
| Account No. **3408** | | | | | For Notice Purposes Only | | | | |
| KANTNER CUSTOM DAIRY PRODUCTS 2955 WESTWOOD LAS VEGAS, NV 89109 | - | | | | | | | | 0.00 |
| Account No. **3420** | | | | | For Notice Purposes Only | | | | |
| KAY PHILLIPS FURNITURE, INC. 2133 E. FLORENCE AVE. HUNTINGTON PARK, CA 90255 | - | | | | | | | | 0.00 |

Sheet no. __**166**__ of __**343**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              **47,467.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **NEW MEATCO PROVISIONS, LLC**
_____,    Case No.  **2:13-bk-22155**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **3430** | | | For Notice Purposes Only | | | | |
| KENNETH COHN MD 3849 TEEDY BLVD. SOUTH GATE, CA 90280 | - | | | | | | 0.00 |
| Account No. **3432** | | | For Notice Purposes Only | | | | |
| KEREN CHANOCK ZINDEL 13079 CHANDLER BLVD. VAN NUYS, CA 91401 | - | | | | | | 0.00 |
| Account No. **3434** | | | For Notice Purposes Only | | | | |
| KERN LEGAL SERVICES 1614 W. TEMPLE ST. LOS ANGELES, CA 90026 | - | | | | | | 0.00 |
| Account No. **3452** | | | | | | | |
| KING MEAT, INC. 4215 EXCHANGE AVE. LOS ANGELES, CA 90058 | - | | | | | | 90,782.63 |
| Account No. **3453** | | | | | | | |
| KING OYSTER & SHRIMP 817 MERWIN ST. LOS ANGELES, CA 90026 | - | | | | | | 6,507.00 |

Sheet no. **167** of **343** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

97,289.63

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                              ,    Case No.    **2:13-bk-22155**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **3461** <br><br> **KING SEAFOOD, CO.** <br> **4901 S. Boyle Ave.** <br> **VERNON, CA 90058** | | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3462** <br><br> **KLISTOFF & SON INC.** <br> **4280 BANDINI BLVD.** <br> **VERNON, CA 90023** | | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3464** <br><br> **KOCH FOODS OF MS** <br> **299 AIRPORT RD. S** <br> **PEARL, MS 39208** | | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3500** <br><br> **KOCH SUPPLIES INC.** <br> **1411 W. 29th ST.** <br> **KANSAS CITY, MO 64108** | | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3510** <br><br> **KOHAN LAW FIRM** <br> **445 S. FIGUEROA ST. 27th FLOOR** <br> **LOS ANGELES, CA 90071** | | - | | For Notice Purposes Only | | | | 0.00 |

Sheet no. __**168**__ of __**343**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **NEW MEATCO PROVISIONS, LLC**                                        ,    Case No.    **2:13-bk-22155**
                                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **3512** <br><br> **KONANYAN MEAT CO.** <br> **4525 ALGER ST.** <br> **LOS ANGELES, CA 90039** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3513** <br><br> **KONG FUNG INC.** <br> **312 S. 6th ST.** <br> **ALHAMBRA, CA 91801** | - | | | | | | 131,580.00 |
| Account No. **3514** <br><br> **KOON PHONG FOOD, INC.** <br> **7505 1/2 WHITSMORE ST.** <br> **ROSEMEAD, CA 91770** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3516** <br><br> **KRAKUS FOOD INTERNATIONAL** <br> **P.O. BOX 100765** <br> **CUDAHY, WI 53110** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3517** <br><br> **KRUSE AND SON INC.** <br> **P.O. BOX 945** <br> **MONROVIA, CA 91017-0945** | - | | | | | | 21,238.46 |

Sheet no. __169__ of __343__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

152,818.46

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                              ,    Case No.    **2:13-bk-22155**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **3518** | | | | For Notice Purposes Only | | | | |
| **KRYSTAL LOGISTICS** **10301 NW 108 AVE. SUITE 11** **MIAMI, FL 33178** | | - | | | | | | 0.00 |
| Account No. **3519** | | | | | | | | |
| **KSB** **10505 VALLEY BLVD. #615** **EL MONTE, CA 91731** | | - | | | | | | 100.00 |
| Account No. **3520** | | | | For Notice Purposes Only | | | | |
| **L & R PALLET, INC.** **5915 STATE ST.** **HUNTINGTON PARK, CA 90255** | | - | | | | | | 0.00 |
| Account No. **3521** | | | | For Notice Purposes Only | | | | |
| **L & S FOOD SALES CORP.** **25 W. UNION ST.** **ASHLAND, MA 01721** | | - | | | | | | 0.00 |
| Account No. **3522** | | | | For Notice Purposes Only | | | | |
| **L & T MEAT CORPOTATION** **640 S. ANDERSON ST.** **LOS ANGELES, CA 90023** | | - | | | | | | 0.00 |

Sheet no. **170** of **343** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **100.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                      ,    Case No.    **2:13-bk-22155**
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **3523**<br><br>**L & Y FOOD INC.**<br>**1418 N. SPRING ST.**<br>**LOS ANGELES, CA 90012** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3524**<br><br>**L. GRANT & SON'S, INC.**<br>**P.O. BOX 31489**<br>**OMAHA, NE 68131** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3527**<br><br>**L.B. CONTAINER TERMINAL, LLC**<br>**PIER F**<br>**LONG BEACH, CA 90802** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3528**<br><br>**L.L. MEAT CO.**<br>**4110 DIVISION PL. APT. 4**<br>**LOS ANGELES, CA 90065** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3529**<br><br>**L.S.K. SMOKED TURKEY PROD. INC**<br>**PO BOX 19287A**<br>**NEWARK, NJ 07195-0287** | - | | For Notice Purposes Only | | | | 0.00 |

Sheet no. __**171**__ of __**343**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __NEW MEATCO PROVISIONS, LLC__ ,     Case No. __2:13-bk-22155__
                                             Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **3531** | | | For Notice Purposes Only | | | | |
| **L/E MEATS** **1426 MILLET AVE.** **SO. EL MONTE, CA 91733** | - | | | | | | |
| | | | | | | | 0.00 |
| Account No. **3532** | | | For Notice Purposes Only | | | | |
| **LA FAMOSA MARKET** **541 W. MARSHALL BLVD.** **SAN BERNARDINO, CA 92405** | - | | | | | | |
| | | | | | | | 0.00 |
| Account No. **3533** | | | For Notice Purposes Only | | | | |
| **LA MESTIZA** **2427 E. NORMANDY DR.** **ANAHEIM, CA 92806** | - | | | | | | |
| | | | | | | | 0.00 |
| Account No. **3534** | | | For Notice Purposes Only | | | | |
| **LA OPINION** **P.O. BOX 15093** **LOS ANGELES, CA 90015** | - | | | | | | |
| | | | | | | | 0.00 |
| Account No. **3535** | | | For Notice Purposes Only | | | | |
| **LA TRUCK REPAIR** **P.O. BOX 994** **MANHATTAN BEACH, CA 90267** | - | | | | | | |
| | | | | | | | 0.00 |

Sheet no. __172__ of __343__ sheets attached to Schedule of           Subtotal           **0.00**
Creditors Holding Unsecured Nonpriority Claims           (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                    ,    Case No.    **2:13-bk-22155**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **3536**<br><br>**LA VENADITA MEAT MARKET**<br>**22035 S. MAIN ST.**<br>**CARSON, CA 90745** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3537**<br><br>**LABOR READY SOUTHWEST, INC.**<br>**P.O. BOX 31001-0257**<br>**PASADENA, CA 91110-0257** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3538**<br><br>**LADWP**<br>**P.O. BOX 30808**<br>**LOS ANGELES, CA 90030-0808** | - | | | | | | 58,457.76 |
| Account No. **3542**<br><br>**LAKEVIEW CHEESE COMPANY, LLC**<br>**P.O. BOX 60426**<br>**BOULDER CITY, NV 89006** | - | | | | | | 44,443.44 |
| Account No. **3552**<br><br>**LAN LINE COMMUNICATIONS, INC.**<br>**18973 VILLA CLARA ST.**<br>**ROWLAND HEIGHTS, CA 91748** | - | | For Notice Purposes Only | | | | 0.00 |

Sheet no. __173__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**102,901.20**

B6F (Official Form 6F) (12/07) - Cont.

In re __NEW MEATCO PROVISIONS, LLC_____,      Case No. __2:13-bk-22155_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **3556** | | | | For Notice Purposes Only | | | | |
| LAND ROVER CAPITAL GROUP P.O. BOX 680020 FRANKLIN, TN 37068-0020 | | - | | | | | | 0.00 |
| Account No. **3559** | | | | For Notice Purposes Only | | | | |
| LAND-WA FOOD INC. 458 S. ALAMEDA ST. LOS ANGELES, CA 90013 | | - | | | | | | 0.00 |
| Account No. **3560** | | | | For Notice Purposes Only | | | | |
| LANDMARK FOODS 5340 LEGACY DR. SUITE 200 PLANO, TX 75024 | | - | | | | | | 0.00 |
| Account No. **3562** | | | | For Notice Purposes Only | | | | |
| LAP INTERNATIONAL WHOLESALE 1708 N. SPRING ST. LOS ANGELES, CA 90012 | | - | | | | | | 0.00 |
| Account No. **3566** | | | | | | | | |
| LAPID FOODS 525 N. HOWARD AVE. COVINA, CA 91723 | | - | | | | | | 3,410.00 |

Sheet no. _**174**_ of _**343**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        3,410.00

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                  ,        Case No.    **2:13-bk-22155**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **3567** <br><br> **LARA MUFFLERS & WELDING** <br> **4337 DOWNEY RD.** <br> **VERNON, CA 90058** | | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3569** <br><br> **LARA'S SEAFOOD, CO.** <br> **2255 S. ATLANTIC BLVD.** <br> **COMMERCE, CA 90040** | | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3570** <br><br> **LARA'S TOW SERVICE, INC.** <br> **1710 E. VERNON AVE.** <br> **LOS ANGELES, CA 90058** | | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3571** <br><br> **LARIOS REPAIR** <br> **P.O. BOX 1113** <br> **ANAHEIM** | | - | | | | | | 1,450.23 |
| Account No. **3573** <br><br> **LATIN AMERICAN REGISTRATION S.** <br> **8457 1/2 S. CENTRAL AVE.** <br> **LOS ANGELES, CA 90001** | | - | | For Notice Purposes Only | | | | 0.00 |

Sheet no. **175** of **343** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **1,450.23**

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                          ,    Case No.    **2:13-bk-22155**
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **3574** <br><br> **LATIN BUSINESS ASSOCIATION** <br> **5400 E. OLYMPIC BLVD. #130** <br> **LOS ANGELES, CA 90022** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3576** <br><br> **LAURA VALDEZ** <br> **5021 BARRIMAN AVE.** <br> **CULVER CITY, CA 90230** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3577** <br><br> **LAURA'S MEAT** <br> **7844 MELVA ST.** <br> **DOWNEY, CA 90242** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3578** <br><br> **LAURENCE K. BERG** <br> **5132 WHITE OAK AVE. #322** <br> **ENCINO, CA 91316** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3600** <br><br> **LAWRENCE WHOLESALE** <br> **P.O. BOX 58307** <br> **VERNON, CA 90058** | - | | | | | | 48,500.00 |

Sheet no. **176** of **343** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

48,500.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                    ,        Case No.    **2:13-bk-22155**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **3606**<br><br>**LAX-C, INC.**<br>**1100 N. MAIN ST.**<br>**LOS ANGELES, CA 90012** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3607**<br><br>**LAYIQ AHMAD**<br>**4195 CHINO HILLS PKWY #609**<br>**CHINO HILLS** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3608**<br><br>**LBA REALTY FUND III-COMPANY IV**<br>**P.O. BOX 60100**<br>**LOS ANGELES, CA 90060-0100** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3609**<br><br>**LEASE CORPORATION OF AMERICA**<br>**3150 LIVERNOIS SUITE 300**<br>**TROY, MI 48083** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3610**<br><br>**LEE & ASSOCIATES**<br>**500 CITADEL DR. SUITE 140**<br>**COMMERCE, CA 90040** | - | | For Notice Purposes Only | | | | 0.00 |

Sheet no. **177** of **343** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                    ,    Case No.    **2:13-bk-22155**
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **3614** <br><br> **LEES FENCE CO., INC.** <br> **6382 MANUEL CT.** <br> **CHINO, CA 91710** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3616** <br><br> **LEO GUZMAN** <br> **2748 WILLARD AVE. UNIT C** <br> **ROSEMEAD, CA 91770** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **1850** <br><br> **LEOBARDO GONZALEZ** <br> **11123 EVERS AVE** <br> **LOS ANGELES, CA 90059** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3618** <br><br> **LEONARD MEAT CO., INC.** <br> **P.O. BOX 5216** <br> **GARDEN GROVE, CA 92645** | - | | | | | | 1,763.17 |
| Account No. **3258** <br><br> **LEONARDO CERVANTES JR** <br> **815 W. LAS FLORES WAY** <br> **SANTA MARIA, CA 93458** | - | | For Notice Purposes Only | | | | 0.00 |

Sheet no. **178** of **343** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                        **1,763.17**

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                    ,    Case No.    **2:13-bk-22155**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **3619** | | | | For Notice Purposes Only | | | | |
| LEXISNEXIS P.O. BOX 894166 LOS ANGELES, CA 90189 | | - | | | | | | 0.00 |
| Account No. **3650** | | | | For Notice Purposes Only | | | | |
| LEXUS FINANCIAL SERVICES P.O. BOX 60116 CITY OF INDUSTRY, CA 91716 | | - | | | | | | 0.00 |
| Account No. **3651** | | | | For Notice Purposes Only | | | | |
| LEXUS OF CERRITOS 18800 STUDABAKER RD. CERRITOS, CA 90703 | | - | | | | | | 0.00 |
| Account No. **3652** | | | | | | | | |
| LEYEN FOOD LLC. 16015 PHOENIX DR. CITY OF INDUSTRY, CA 91745 | | - | | | | | | 52,000.00 |
| Account No. **3653** | | | | For Notice Purposes Only | | | | |
| LIBERTY PAPER & PRINTING P.O. BOX 58026 LOS ANGELES, CA 90058 | | - | | | | | | 0.00 |

Sheet no. **179** of **343** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 **52,000.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                              ,    Case No.    **2:13-bk-22155**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **3654**<br><br>**LIBORIO MARKETS**<br>**171 S. HUDSON AVE.**<br>**PASADENA, CA 91101** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3655**<br><br>**LIEVANO, INC.**<br>**8075 FIRST STREET**<br>**PARAMOUNT, CA 90723** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3657**<br><br>**LINCO**<br>**P.O. BOX 3163**<br>**SO. EL MONTE, CA 91733** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3282**<br><br>**LIONEL AGUILAR**<br>**6921 VINEVALE AVE**<br>**APT B**<br>**BELL, CA 90201** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3660**<br><br>**LOCZA INC**<br>**524 TELEGRAPH CANYON RD. # H**<br>**CHULA VISTA, CA 91910** | - | | For Notice Purposes Only | | | | 0.00 |

Sheet no. __**180**__ of __**343**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **NEW MEATCO PROVISIONS, LLC** ,                              Case No.  **2:13-bk-22155**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **3662** | | | For Notice Purposes Only | | | | |
| LONGO FOOD, LLC. P.O. BOX 292 PICO RIVERA, CA 90660 | - | | | | | | 0.00 |
| Account No. **3663** | | | For Notice Purposes Only | | | | |
| LONGYUAN AQUATIC PROD.,CO.LTD. 7/F KIN ON COMM BLDG 49-51 SHEUNG WAN HONG KONG | - | | | | | | 0.00 |
| Account No. **3664** | | | For Notice Purposes Only | | | | |
| LOPEZ TOWING SERVICE 1972 E. SLAUSON AVE. HUNTINGTON PARK, CA 90255 | - | | | | | | 0.00 |
| Account No. **3665** | | | For Notice Purposes Only | | | | |
| LOPEZ Y LOPEZ TIRE SERVICE 2567 E. 54th ST. HUNTINGTON PARK, CA 90255 | - | | | | | | 0.00 |
| Account No. **3666** | | | For Notice Purposes Only | | | | |
| LORENA FUEL 1492 S. LORENA ST. LOS ANGELES, CA 90023 | - | | | | | | 0.00 |

Sheet no. __**181**__ of __**343**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   __NEW MEATCO PROVISIONS, LLC_____,          Case No.   __2:13-bk-22155_____
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **3667** <br><br> **LORENE LYNN MIES A PROFESSIONAL LAW CORPORATION TEMECULA, CA 92592** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3668** <br><br> **LOS 3 COCHINITOS MEX FOOD PROD 3917 UNION PACIFIC AVE. LOS ANGELES, CA 90023** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3669** <br><br> **LOS ALTOS BEEF 7737 RIVERTON AVE. SUN VALLEY, CA 91352** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3670** <br><br> **LOS ALTOS FOOD PRODUCTS, INC. 450 BALDWIN PARK BLVD. CITY OF INDUSTRY, CA 91746** | - | | | | | | 41,656.30 |
| Account No. **3671** <br><br> **LOS ANGELES CO. TAX COLLECTOR P.O. Box 54027 LOS ANGELES, CA 90054** | - | | For Notice Purposes Only | | | | 0.00 |

Sheet no. __182__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                        41,656.30

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                          ,    Case No.    **2:13-bk-22155**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **3672** | | | | | | | | |
| LOS ANGELES COLD STORAGE CO. P.O. BOX 54244 LOS ANGELES, CA 90054 | - | | | | | | | 22.50 |
| Account No. **3673** | | | | For Notice Purposes Only | | | | |
| LOS ANGELES COMMUNITY HOSPITAL 3075 E. IMPERIAL HWY SUITE 200 BREA, CA 92821 | - | | | | | | | 0.00 |
| Account No. **3674** | | | | For Notice Purposes Only | | | | |
| LOS ANGELES FREIGHTLINER P.O. BOX 60816 LOS ANGELES, CA 90060-0816 | - | | | | | | | 0.00 |
| Account No. **3676** | | | | For Notice Purposes Only | | | | |
| LOS ANGELES PALLET JACK 878 S. SAN PEDRO ST. LOS ANGELES, CA 90014 | - | | | | | | | 0.00 |
| Account No. **3677** | | | | | | | | |
| LOS ANGELES POULTRY, CO. INC. 4816 LONG BEACH AVE. LOS ANGELES, CA 90058-1915 | - | | | | | | | 668.35 |

Sheet no. __**183**__ of __**343**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                668.35

| | 690.85 |

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                    ,    Case No.    **2:13-bk-22155**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **3678** | | | | For Notice Purposes Only | | | | |
| LOS ANGELES TIMES P.O. BOX 60185 LOS ANGELES, CA 90090-0021 | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **3679** | | | | For Notice Purposes Only | | | | |
| LOS GORDOS DISTRIBUTION 1610 N. BROADWAY SANTA ANA, CA 92706 | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **2530** | | | | For Notice Purposes Only | | | | |
| LOURDES ROMERO 6621 ALAMO AVE BELL, CA 90201 | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **3736** | | | | For Notice Purposes Only | | | | |
| LTS TOWING & TRANSPORT 1972 E. SLAUSON AVE. HUNTINGTON PARK, CA 90255 | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **3739** | | | | For Notice Purposes Only | | | | |
| LU-MAR LOBSTER & SHRIMP P.O. BOX 538285 ATLANTA, GA 30353-8285 | | - | | | | | | |
| | | | | | | | | 0.00 |

Sheet no. **184** of **343** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **NEW MEATCO PROVISIONS, LLC**                                    ,          Case No.    **2:13-bk-22155**
                                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **3255** | | - | | For Notice Purposes Only | | | | |
| LUIS A. ALVAREZ 9525 SYLMAR AVE UNIT 2 PANORAMA CITY, CA 91402 | | | | | | | | 0.00 |
| Account No. **3760** | | - | | For Notice Purposes Only | | | | |
| LUIS A. ALVAREZ, CPP 9525 SYLMAR AVE. UNIT 2 PANORAMA CITY, CA 91402 | | | | | | | | 0.00 |
| Account No. **2162** | | - | | For Notice Purposes Only | | | | |
| LUIS E. NUNEZ 1775 E 109TH ST LOS ANGELES, CA 90059 | | | | | | | | 0.00 |
| Account No. **1746** | | - | | For Notice Purposes Only | | | | |
| LUIS ECHEVARRIA 5856 1/2 GAGE AVENUE BELL GARDENS, CA 90201 | | | | | | | | 0.00 |
| Account No. **2738** | | - | | For Notice Purposes Only | | | | |
| LUIS MANUEL VALTIERRA 10766 BARLOW AVE #H LYNWOOD, CA 90262 | | | | | | | | 0.00 |

Sheet no. **185** of **343** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                    ,    Case No.    **2:13-bk-22155**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **3817** | | | | For Notice Purposes Only | | | | |
| LUIS MARIO LOZANO 226 1/2 N. WESTLAKE AVE. LOS ANGELES | | - | | | | | | 0.00 |
| Account No. **2223** | | | | For Notice Purposes Only | | | | |
| LUIS OSEGUERA 6559 DARWELL AVE BELL GARDENS, CA 90201 | | - | | | | | | 0.00 |
| Account No. **3822** | | | | For Notice Purposes Only | | | | |
| LVS SEAFOOD 1600 POTRERO GRANDE DR. #5 ROSEMEND, CA 91770 | | - | | | | | | 0.00 |
| Account No. **3823** | | | | For Notice Purposes Only | | | | |
| LYNCH BBQ COMPANY 2486 171st AVENUE DECORAH, IA 52101 | | - | | | | | | 0.00 |
| Account No. **3824** | | | | | | | | |
| LYNN BEEF INC. 700 MONTEREY PASS RD. MONTEREY PARK, CA 91754 | | - | | | | | | 513.85 |

Sheet no. __186_ of _343_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

513.85

B6F (Official Form 6F) (12/07) - Cont.

In re   **NEW MEATCO PROVISIONS, LLC**                                    ,          Case No.   **2:13-bk-22155**
                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **3825** <br><br> **M & A FOODS** <br> **2459 E. VERNON AVE.** <br> **VERNON, CA 90058** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3826** <br><br> **M & J SEAFOOD CO. INC.** <br> **6859 WALTHALL WAY** <br> **PARAMOUNT, CA 90723** | - | | | | | | 4,194.92 |
| Account No. **3827** <br><br> **M & M FOODS** <br> **1729 E. 21st ST.** <br> **LOS ANGELES, CA 90058** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3829** <br><br> **M H SEAFOODS INC.** <br> **4600 BIRCHWOOD AVE.** <br> **SEAL BEACH, CA 90740** | - | | | | | | 1,320.00 |
| Account No. **3831** <br><br> **M I T ELECTRICAL INSTALATION** <br> **4534 VISTA DEL MONTE SUITE 101** <br> **SHERMAN OAKS, CA 91403** | - | | For Notice Purposes Only | | | | 0.00 |

Sheet no. __187__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **5,514.92**

B6F (Official Form 6F) (12/07) - Cont.

In re   **NEW MEATCO PROVISIONS, LLC**                                  ,        Case No.    **2:13-bk-22155**
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **3832**<br><br>**M.V. FOODS**<br>**300 HERON DR.**<br>**SWEDESBORO, NJ 08085** | - | | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3834**<br><br>**MADSEN ELECTRIC SUPPLY**<br>**3251 E. WASHINGTON BLVD.**<br>**LOS ANGELES, CA 90023-4284** | - | | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3835**<br><br>**MAGA SEAFOOD**<br>**7831 KYLE ST.**<br>**SUNLAND, CA 91040** | - | | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3836**<br><br>**MAGELLAN FREIGHT LINES, LLC**<br>**6211 E. 42nd AVE.**<br>**DENVER, CO 80216** | - | | | | | | | 6,590.91 |
| Account No. **3837**<br><br>**MAGNA LEGAL SERVICES**<br>**1635 MARKET ST. 8th FLOOR**<br>**PHILADELPHIA, PA 19103** | - | | | | | | | 1,035.00 |

Sheet no. __**188**__ of __**343**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

7,625.91

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                    ,    Case No.    **2:13-bk-22155**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **3838** | | | | For Notice Purposes Only | | | | |
| MAJESTIC FIRE PROTECTION 4570 VAN NUYS BLVD. #257 SHERMAN OAKS, CA 91403 | - | | | | | | | 0.00 |
| Account No. **3839** | | | | For Notice Purposes Only | | | | |
| MAJOR METROPOLITAN SECURITY 20974 KNAPP ST. CHATSWORTH, CA 91311-5905 | - | | | | | | | 0.00 |
| Account No. **3840** | | | | For Notice Purposes Only | | | | |
| MAJUSHI SEAFOOD, INC. 13250 E. FLORENCE AVE. #5 SANTA FE SPRINGS, CA 90670 | - | | | | | | | 0.00 |
| Account No. **3841** | | | | For Notice Purposes Only | | | | |
| MAKANA KAI SALES, INC. 2899 AGOURA RD. SUITE 149 WESTLAKE VILLAGE, CA 91361 | - | | | | | | | 0.00 |
| Account No. **3843** | | | | For Notice Purposes Only | | | | |
| MANAGED MOBILE, INC. 1030 N. BATAVIA ST. UNIT B ORANGE, CA 92867 | - | | | | | | | 0.00 |

Sheet no. __**189**__ of __**343**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **NEW MEATCO PROVISIONS, LLC** _____,   Case No. ___**2:13-bk-22155**___
                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **3844** | | | For Notice Purposes Only | | | | |
| MANATT PHELPS PHILLIPS 11355 W. OLYMPIC BLVD. LOS ANGELES | | - | | | | | 0.00 |
| Account No. **3845** | | | For Notice Purposes Only | | | | |
| MANCO SYSTEMS, INC. 43214 CHRISTY ST. FREMONT, CA 94538 | | - | | | | | 0.00 |
| Account No. **3846** | | | For Notice Purposes Only | | | | |
| MANNA TRADING, INC. 5149 ASPEN CIRCLE PLEASANT HILL, IA 50327 | | - | | | | | 0.00 |
| Account No. **3847** | | | For Notice Purposes Only | | | | |
| MANNY'S OFFAL P.O. BOX 58403 LOS ANGELES, CA 90058 | | - | | | | | 0.00 |
| Account No. **3848** | | | For Notice Purposes Only | | | | |
| MANUEL MORENO VALDEZ 5124 NAVARRO ST. LOS ANGELES | | - | | | | | 0.00 |

Sheet no. __**190**__ of __**343**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                          ,    Case No.    **2:13-bk-22155**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **2523** | | | For Notice Purposes Only | | | | |
| MANUEL RODRIGUEZ JR 3920 E 57TH ST MAYWOOD, CA 90270 | - | | | | | | 0.00 |
| Account No. **3849** | | | | | | | |
| MAPLE LEAF FARMS, INC. LOCKBOX NW #5998 P.O. BOX 1450 MINNEAPOLIS, MN 55485-5998 | - | | | | | | 91,015.20 |
| Account No. **3850** | | | | | | | |
| MAPLE LEAF FOODS, INC. 6985 FINANCIAL DR. MISSISSAUGA, ONTARIO LN50A1 | - | | | | | | 98,216.78 |
| Account No. **3851** | | | For Notice Purposes Only | | | | |
| MAR C FOOD 2014 TYLER AVE. EL MONTE, CA 91733 | - | | | | | | 0.00 |
| Account No. **3852** | | | For Notice Purposes Only | | | | |
| MARC A. NICHOLS P.O. BOX 378 DECORAH | - | | | | | | 0.00 |

Sheet no. __**191**__ of __**343**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

189,231.98

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                    ,    Case No.    **2:13-bk-22155**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **3853** <br><br> **MARC DANIEL FOODS** <br> **655 DEEP VALLEY DR. SUITE 125F** <br> **ROLLING HILLS ESTATES, CA 90274** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3340** <br><br> **MARCO ANTONIO FELIX DE LA CRUZ** <br> **309 DITMAN AVE** <br> **LOS ANGELES, CA 90063** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **1635** <br><br> **MARCO CARO** <br> **4310 N LOWELL AVE #3** <br> **LOS ANGELES, CA 90032** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **1737** <br><br> **MARCO ESPINOZA** <br> **12353 SAN DIMAS ST** <br> **VICTORVILLE, CA 92392** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3228** <br><br> **MARCOS FREGOSO** <br> **3916 PENN MAR AVE** <br> **APT G** <br> **EL MONTE, CA 91732** | - | | For Notice Purposes Only | | | | 0.00 |

Sheet no. **192** of **343** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                              ,    Case No.    **2:13-bk-22155**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **3308** | | | | For Notice Purposes Only | | | | |
| MARCOS VALDOVINOS 3230 GLEASON AVW LOS ANGELES, CA 90063 | - | | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **3857** | | | | | | | | |
| MARCUS FOOD CO. P.O. BOX 781659 WICHITA, KS 67278-1659 | - | | | | | | | |
| | | | | | | | | 47,785.03 |
| Account No. **2130** | | | | For Notice Purposes Only | | | | |
| MARGARET RUTH MONTES 10025 MALLISON ST SOUTH GATE, CA 90280 | - | | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **3859** | | | | For Notice Purposes Only | | | | |
| MARIA C. MARQUEZ 6019 PINE AVE. MAYWOOD, CA 90270 | - | | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **3230** | | | | For Notice Purposes Only | | | | |
| MARIA GUADALUPE COBARRUBIAS NUNO 1055 WESTSIDE DR LOS ANGELES, CA 90022 | - | | | | | | | |
| | | | | | | | | 0.00 |

Sheet no. __**193**__ of __**343**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

47,785.03

B6F (Official Form 6F) (12/07) - Cont.

In re   **NEW MEATCO PROVISIONS, LLC**                          ,   Case No.   **2:13-bk-22155**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **2050** | | | | For Notice Purposes Only | | | | |
| **MARIA JAIME** **747 ORME AVE** **LOS ANGELES, CA 90023** | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **2334** | | | | For Notice Purposes Only | | | | |
| **MARIA PEREZ** **1330 W 85TH ST** **LOS ANGELES, CA 90044** | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **3861** | | | | | | | | |
| **MARINE HARVEST USA LLC** **3060 E. WASHINGTON BLVD.** **LOS ANGELES, CA 90023** | | - | | | | | | |
| | | | | | | | | 51,676.39 |
| Account No. **3862** | | | | For Notice Purposes Only | | | | |
| **MARINELAND COMMERCIAL SYSTEMS** **6100 CONDOR DR.** **MOORPARK, CA 93021** | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **1808** | | | | For Notice Purposes Only | | | | |
| **MARIO ANTONIO GARCIA** **10604 CALIFORNIA AVE** **SOUTH GATE, CA 90280** | | - | | | | | | |
| | | | | | | | | 0.00 |

| | | |
|---|---|---|
| Sheet no. **194** of **343** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 51,676.39 |

B6F (Official Form 6F) (12/07) - Cont.

In re   **NEW MEATCO PROVISIONS, LLC** _____ ,   Case No. ___**2:13-bk-22155**___
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **3339** <br><br>**MARIO BORGES 9816 SAN JUAN AVE APT E SOUTH GATE, CA 90280** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3864** <br><br>**MARIO DE LA O. 1300 W. 76 ST. LOS ANGELES, CA 90044** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2172** <br><br>**MARIO JORGE MURCIA 1014 S GLORIOSA ST ROWLAND HEIGHTS, CA 91748** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3865** <br><br>**MARIO OLVERA 8044 SALT LAKE AVE. CUDAHY, CA 90201** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3866** <br><br>**MARIO RAMP SERVICE 3370 ALMA AVE. LYNWOOD** | - | | For Notice Purposes Only | | | | 0.00 |

Sheet no. __**195**__ of __**343**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                    ,    Case No.    **2:13-bk-22155**
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **3867** | | | For Notice Purposes Only | | | | |
| MARIO RIVERA 379 S. LOMA DR. #203 LOS ANGELES, CA 90017 | - | | | | | | 0.00 |
| Account No. **3868** | | | For Notice Purposes Only | | | | |
| MARIO SALGADO 3370 ALMA AVE. LYNWOOD, CA 90262 | - | | | | | | 0.00 |
| Account No. **3870** | | | For Notice Purposes Only | | | | |
| MARISCOS BAHIA P.O. BOX 51 MAYWOOD, CA 90270 | - | | | | | | 0.00 |
| Account No. **3871** | | | For Notice Purposes Only | | | | |
| MARK FOODS 20 W. 22nd ST. SUITE 901 NEW YORK, NY 10010 | - | | | | | | 0.00 |
| Account No. **3872** | | | For Notice Purposes Only | | | | |
| MARK MULHALL MEATS, INC. P.O. BOX 10352 FULLERTON, CA 92635 | - | | | | | | 0.00 |

Sheet no. **196** of **343** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                ,          Case No.    **2:13-bk-22155**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **3310** | | | For Notice Purposes Only | | | | |
| MARK SHAWN CONNER 1221 W 3RD STREET APT 416 LOS ANGELES, CA 90017 | - | | | | | | 0.00 |
| Account No. **3873** | | | | | | | |
| MARQUEZ BROTHERS ENTERPRISES,I 15480 VALLEY BLVD. CITY OF INDUSTRY, CA 91746 | - | | | | | | 4,229.16 |
| Account No. **2156** | | | For Notice Purposes Only | | | | |
| MARTIN MORALES 7306 JABONERIA RD BELL GARDENS, CA 90201 | - | | | | | | 0.00 |
| Account No. **2501** | | | For Notice Purposes Only | | | | |
| MARTIN RAMIREZ GASPAR 4832 FLORENCE AVE APT 4 BELL, CA 90201 | - | | | | | | 0.00 |
| Account No. **3877** | | | For Notice Purposes Only | | | | |
| MATERIAL HANDLING SUPPLY, INC. 12900 FIRESTONE BLVD. SANTA FE SPRINGS, CA 90670 | - | | | | | | 0.00 |

Sheet no. **197** of **343** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **4,229.16**

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **NEW MEATCO PROVISIONS, LLC**                                      ,   Case No.   **2:13-bk-22155**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **3879**<br><br>MATSEA FOOD COMPANY<br>1506 S. BENTLEY AVE. SUITE 312<br>LOS ANGELES, CA 90025 | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3880**<br><br>MATT'S BEEF LLC<br>1 UNIVERSITY PLAZA SUITE 206<br>HACKENSACK, NJ 07601 | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3881**<br><br>MAURICIO MEZA<br>12466 STILLWATER DR.<br>VICTORVILLE, CA 92395 | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3884**<br><br>MAZZETTA COMPANY, LLC<br>4322 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3885**<br><br>MC TRUCK AUTO ELECTRIC<br>4337 DOWNEY RD.<br>VERNON, CA 90058 | - | | For Notice Purposes Only | | | | 0.00 |

Sheet no. __198_ of _343_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **NEW MEATCO PROVISIONS, LLC**                                  ,        Case No.    **2:13-bk-22155**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | JC | | | | | |
| Account No. **3886** <br><br> **MCCADAM CHEESE** <br> **P.O. BOX 915** <br> **ALBANY, NY 12201** | | - | | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3887** <br><br> **MCF TRADING LLC** <br> **2014 TYLER AVE.** <br> **EL MONTE, CA 91733** | | - | | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3888** <br><br> **MCI WORLDCOM** <br> **20855 STONE OAK PARKWAY** <br> **SAN ANTONIO, TX 78258** | | - | | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3889** <br><br> **MCMASTER-CARR** <br> **P.O. BOX 7690** <br> **CHICAGO, IL 60680-7690** | | - | | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3890** <br><br> **MCNICHOLS CO** <br> **14108 E ARBOR PL** <br> **CERRITOS, CA 90703** | | - | | | For Notice Purposes Only | | | | 0.00 |

Sheet no. __**199**__ of __**343**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **NEW MEATCO PROVISIONS, LLC**                           ,    Case No.    **2:13-bk-22155**
_____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **3891** | | | | For Notice Purposes Only | | | | |
| **MCST PREFERRED TRANSPORTATION** P.O. BOX 785481 PHILADELPHIA, PA 19178-5481 | - | | | | | | | 0.00 |
| Account No. **3892** | | | | | | | | |
| **MEAD CORPORATION** 21 SHARON LN. TRABUCO CANYON, CA 92679 | - | | | | | | | 6,930.00 |
| Account No. **3893** | | | | For Notice Purposes Only | | | | |
| **MEADOW LARK AGENCY, INC.** P.O. BOX 50575 BILLINGS, MT 59105 | - | | | | | | | 0.00 |
| Account No. **3894** | | | | For Notice Purposes Only | | | | |
| **MEAT MASTER DISTRIB.** PO BOX 58365 VERNON, CA 90058 | - | | | | | | | 0.00 |
| Account No. | | | | For Notice Purposes Only | | | | |
| **Meatco Provisions, Inc.** 356 22nd Street Santa Monica, CA 90402 | - | | | | | | | 0.00 |

Sheet no. __**200**__ of __**343**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

6,930.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **NEW MEATCO PROVISIONS, LLC** _____ ,   Case No. __**2:13-bk-22155**__
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC (Husband, Wife, Joint, or Community) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Meatco Provisions, Inc.<br>356 22nd Street<br>Santa Monica, CA 90402 | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. 3901<br><br>MECHANIC'S TRAILER REPAIRS<br>4360 E. WASHINGTON BLVD.<br>CITY OF COMMERCE, CA 90023 | - | | | | | | 1,772.82 |
| Account No. 3902<br><br>MED-LEGAL, INC.<br>P.O. BOX 1288<br>WEST COVINA, CA 91793 | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. 3905<br><br>MEDICARE PREMIUM COLLECTION CT<br>P.O. BOX 790355<br>ST. LOUIS, MO 63179-0355 | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. 3906<br><br>MEDITERRANEAN SHIPPING CO INC<br>10050 NORTHWEST FREEWAY #300<br>HOUSTON, TX 77092 | - | | For Notice Purposes Only | | | | 0.00 |

Sheet no. __**201**__ of __**343**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,772.82

B6F (Official Form 6F) (12/07) - Cont.

In re    __NEW MEATCO PROVISIONS, LLC_____ ,    Case No. ___2:13-bk-22155_____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **3907** | | | | For Notice Purposes Only | | | | |
| MEG LLC. P.O. BOX 583 PACIFIC PALISADES, CA 90272 | - | | | | | | | 0.00 |
| Account No. **3908** | | | | For Notice Purposes Only | | | | |
| MEILING T. WONG 9878 BROCKWAY ST. EL MONTE | - | | | | | | | 0.00 |
| Account No. **2900** | | | | For Notice Purposes Only | | | | |
| MEILING T. WONG 2020 CLEAR RIVER LN HACIENDA HEIGHTS, CA 91745 | - | | | | | | | 0.00 |
| Account No. **3909** | | | | | | | | |
| MEKONG SEAFOODS 1310 TULLY RD. SUITE #104 SAN JOSE, CA 95122 | - | | | | | | | 49,560.00 |
| Account No. **3910** | | | | For Notice Purposes Only | | | | |
| MERCADO'S FOOD SERVICE 2459 E. VERNON AVE. VERNON, CA 90058 | - | | | | | | | 0.00 |

Sheet no. __202_ of _343_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    | 49,560.00 |

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                    ,    Case No.    **2:13-bk-22155**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **3911** | | | | | For Notice Purposes Only | | | | |
| MERCEDES-BENZ FINANCIAL P.O. BOX 9001680 LOUISVILLE, KY 40290-1680 | | - | | | | | | | 0.00 |
| Account No. **3913** | | | | | | | | | |
| MERIDIAN PRODUCTS 5970 ALCOA AVE. VERNON, CA 90058 | | - | | | | | | | 64,110.00 |
| Account No. **3914** | | | | | | | | | |
| METAFOODS, LCC. P.O. BOX 102498 ATLANTA, GA 30368-2498 | | - | | | | | | | 3,200.00 |
| Account No. **3916** | | | | | For Notice Purposes Only | | | | |
| METLIFE P.O. BOX 804466 KANSAS CITY, MO 64180-4466 | | - | | | | | | | 0.00 |
| Account No. **3917** | | | | | For Notice Purposes Only | | | | |
| METRO EQUPMENT COMPANY 7451 WARNER AVE. UNIT E-162 HUNTINGTON BEACH, CA 92647 | | - | | | | | | | 0.00 |

Sheet no. __203__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **67,310.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **NEW MEATCO PROVISIONS, LLC**                                  ,        Case No.   **2:13-bk-22155**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **3918** | | | | For Notice Purposes Only | | | | |
| METRO LIGHTING CORPORATION 533 AIRPORT BLVD. SUITE 390 BURLINGAME, CA 94010 | - | | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **3919** | | | | For Notice Purposes Only | | | | |
| METROPOLITAN CHEMICAL CO., INC 733 W. 14th ST. LONG BEACH, CA 90813 | - | | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **3920** | | | | For Notice Purposes Only | | | | |
| METROPOLITAN SECURITY SYSTEMS 20974 KNAPP ST. CHATSWORTH, CA 91311 | - | | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **3921** | | | | For Notice Purposes Only | | | | |
| MEXICAN & C.A. DAIRY PRODUCTS 3847 BROADWAY PL. LOS ANGELES, CA 90037 | - | | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **3922** | | | | For Notice Purposes Only | | | | |
| MEXICO FOODS 307 E. BUCKEYE RD. PHOENIX, AZ 85004 | - | | | | | | | |
| | | | | | | | | 0.00 |

Sheet no. __204__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                    ,    Case No.    **2:13-bk-22155**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **3923** | | | | | | | | |
| **MI LINDA FAMILY FARMS** P.O. BOX 9342 MARINA DEL REY, CA 90295 | | - | | | | | | 32,985.25 |
| Account No. **3924** | | | | For Notice Purposes Only | | | | |
| **MICHAEL CAMPANALE TRUCKING** P.O. BOX 5235 HUNTINGTON PARK, CA 90255 | | - | | | | | | 0.00 |
| Account No. **3926** | | | | For Notice Purposes Only | | | | |
| **MICHAEL LEVIN TRADING INC.** 20724 CENTRE POINT PKWY STE. 2 SANTA CLARITA, CA 91350-2966 | | - | | | | | | 0.00 |
| Account No. **3927** | | | | For Notice Purposes Only | | | | |
| **MICHAELMAN & ROBINSON, LLP** 15760 VENTURA BLVD. SUITE 500 ENCINO, CA 91436 | | - | | | | | | 0.00 |
| Account No. **3928** | | | | For Notice Purposes Only | | | | |
| **MICHELE ANN DOMINGUEZ GRANDE** 8963 SAN ANTONIO AVE. SOUTH GATE, CA 90280 | | - | | | | | | 0.00 |

Sheet no. __**205**__ of __**343**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **32,985.25**

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                          ,    Case No.    **2:13-bk-22155**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **3313** <br><br> **MICHELLE RIVERA** <br> **15615 OLIVA AVE** <br> **PARAMOUNT, CA 90723** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3929** <br><br> **MICHELSON LABORATORIES, INC.** <br> **6280 CHALET DR.** <br> **COMMERCE, CA 90040-3704** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3930** <br><br> **MICKEY BEARMAN COMPANY** <br> **6820 WILSON AVE.** <br> **LOS ANGELES, CA 90001** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3931** <br><br> **MID TOWN MARKET** <br> **2825 W. JAMES M. WOOD** <br> **LOS ANGELES, CA 90006** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3932** <br><br> **MIDWEST FOOD & POULTRY, INC.** <br> **1330 COPPER DR.** <br> **CAPE GIRARDEAU, MO 63701** | - | | For Notice Purposes Only | | | | 0.00 |

Sheet no. __206__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **NEW MEATCO PROVISIONS, LLC**                                           ,        Case No.   **2:13-bk-22155**
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **3933** <br><br> **MIDWEST SALES, INC.** <br> **6280 MANCHESTER BLVD.SUITE 103** <br> **BUENA PARK, CA 90821** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3934** <br><br> **MIELKE INSURANCE SERVICES** <br> **2241 WHITTIER BLVD. UNIT A** <br> **LA HABRA, CA** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3286** <br><br> **MIGUEL A. VALPUESTA** <br> **2389 GLADMAR ST** <br> **MONTEREY PARK, CA 91754** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3937** <br><br> **MIGUEL FRANCO** <br> **11508 206th ST.** <br> **LAKEWOOD, CA 90715** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3939** <br><br> **MIKDASH MELECH** <br> **1326 OCEAN PARKWAY** <br> **BROOKLYN, NY 11230** | - | | For Notice Purposes Only | | | | 0.00 |

Sheet no. __**207**__ of __**343**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                          ,    Case No.    **2:13-bk-22155**
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **3941** | | | | For Notice Purposes Only | | | | |
| MIKE S. MANESH 2049 CENTURY PARK EAST # 2680 LOS ANGELES, CA 90067 | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **3942** | | | | For Notice Purposes Only | | | | |
| MILLENIUM MEAT DISTRIBUTION P.O. BOX 802 SUNSET BEACH, CA 90742 | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **3943** | | | | For Notice Purposes Only | | | | |
| MINH'S MEAT COMPANY, INC. P.O. BOX 26649 SANTA ANA, CA 92799 | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **3944** | | | | For Notice Purposes Only | | | | |
| MINNESOTA BEEF INDUSTRIES, INC P.O. BOX 1150 MINNEAPOLIS, MN 55480-1150 | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **3945** | | | | For Notice Purposes Only | | | | |
| MINUTEMAN TRANSPORT, INC. P.O. BOX 90396 CITY OF INDUSTRY, CA 91715 | | - | | | | | | |
| | | | | | | | | 0.00 |

Sheet no. __**208**__ of __**343**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                          ,    Case No.    **2:13-bk-22155**
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **3946**<br><br>**MINUTEMAN WELDING**<br>**8812 CARRON DR.**<br>**PICO RIVERA, CA 90660** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3948**<br><br>**MITSUBISHI MTR CREDIT OF A INC**<br>**P.O. BOX 504724**<br>**THE LAKES, NV 88905-4724** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3949**<br><br>**MJB PLASTICS, INC.**<br>**6615 E. PACIFIC COAST HWY.#270**<br>**LONG BEACH, CA 90803** | - | | | | | | 7,043.00 |
| Account No. **3556**<br><br>**ML LONG BEACH, LLC**<br>**8001 Irvine Center Drive**<br>**Suite 1460**<br>**Irvine, CA 92618** | - | | | | | | 438,509.06 |
| Account No. **3950**<br><br>**ML LONG BEACH, LLC**<br>**11777 SAN VICENTE BLVD.STE.900**<br>**LOS ANGELES, CA 90049** | - | | For Notice Purposes Only | | | | 0.00 |

Sheet no. __**209**__ of __**343**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **445,552.06**

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                    ,    Case No.    **2:13-bk-22155**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **3951** | | | | For Notice Purposes Only | | | | |
| MOBILE FIRE EXTINGUISHER INC. 610 N. ECKHOFF ST. ORANGE, CA 92868 | - | | | | | | | 0.00 |
| Account No. **3952** | | | | For Notice Purposes Only | | | | |
| MODERN IMAGING SOLUTIONS 21821 PLUMMER ST. CHATSWORTH, CA 91311 | - | | | | | | | 0.00 |
| Account No. **3953** | | | | For Notice Purposes Only | | | | |
| MODERN LINE DISTRIBUTION 9360 7th ST. SUITE G RANCHO CUCAMONGA, CA 91730 | - | | | | | | | 0.00 |
| Account No. **1706** | | | | For Notice Purposes Only | | | | |
| MOISES A. CRUZ MARQUEZ 637 W 74TH ST LOS ANGELES, CA 90044 | - | | | | | | | 0.00 |
| Account No. **3955** | | | | | | | | |
| MONARCH TRADING, CO. LLC. 5608 S. SOTO ST. SUITE 200 HUNTINGTON PARK, CA 90255 | - | | | | | | | 4,528,002.13 |

Sheet no. **210** of **343** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

4,528,002.13

B6F (Official Form 6F) (12/07) - Cont.

In re __**NEW MEATCO PROVISIONS, LLC**_____,        Case No. ___**2:13-bk-22155**_____
                                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **1880**<br><br>**MORAD HAROUNI<br>356 22ND ST<br>SANTA MONICA, CA 90402** | - | | | For Notice Purposes Only | | | X | 0.00 |
| Account No. **1880**<br><br>**MORAD HAROUNI<br>356 22ND ST<br>SANTA MONICA, CA 90402** | - | | | For Notice Purposes Only | | | X | 0.00 |
| Account No. 3959<br><br>**MORAN'S GROUND BEEF<br>DEPT 0165<br>LOS ANGELES, CA 90084-0165** | - | | | For Notice Purposes Only | | | | 0.00 |
| Account No. 3960<br><br>**MORE POWER IND. SVC.<br>P.O. BOX 5203<br>BELLFLOWER, CA 90707** | - | | | | | | | 366.83 |
| Account No. 3962<br><br>**MORSY SON'S FARM<br>2050 E. FLORENCE AVE.<br>LOS ANGELES, CA 90001** | - | | | For Notice Purposes Only | | | | 0.00 |

Sheet no. __**211**_ of _**343**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **366.83**

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                    ,    Case No.    **2:13-bk-22155**
                                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **3963** | | - | | | For Notice Purposes Only | | | | |
| MOUNTAIN FRESH FOOD 2037 MT. VERNON POMONA, CA 91768 | | | | | | | | | 0.00 |
| Account No. **3965** | | - | | | For Notice Purposes Only | | | | |
| MOUNTAIRE FARMS 4808 COLLECTIONS CENTER DR. CHICAGO, IL 60693 | | | | | | | | | 0.00 |
| Account No. **3967** | | - | | | For Notice Purposes Only | | | | |
| MPOWER COMMUNICATIONS P.O. BOX 60767 LOS ANGELES, CA 90060-0767 | | | | | | | | | 0.00 |
| Account No. **3968** | | - | | | For Notice Purposes Only | | | | |
| MR. T MEAT CO. 6200 S. WESTERN AVE. LOS ANGELES, CA 90047 | | | | | | | | | 0.00 |
| Account No. **3969** | | - | | | For Notice Purposes Only | | | | |
| MRW FOOD BROKERS, INC. 10220 S. DOLFIELD RD. #207 OWINGS MILLS, MA 21117 | | | | | | | | | 0.00 |

Sheet no. __212__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    **0.00**
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                    , Case No.    **2:13-bk-22155**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **3970** | | | | For Notice Purposes Only | | | | |
| MSA SYSTEMS, INC. 1340 S. DE ANZA BLVD.SUITE 103 SAN JOSE, CA 95129 | | - | | | | | | 0.00 |
| Account No. **3971** | | | | For Notice Purposes Only | | | | |
| MTS TRANSPORTATION, INC. 3131 S. BELL SUITE 113 AMARILLO, TX 79106 | | - | | | | | | 0.00 |
| Account No. **3972** | | | | For Notice Purposes Only | | | | |
| MTZ COLLISIONS CENTER 14232 OXNARD ST. VAN NUYS, CA 91401 | | - | | | | | | 0.00 |
| Account No. **3975** | | | | For Notice Purposes Only | | | | |
| MURO TRADING CO. 17025 WOODRUFF #7 BELLFLOWER, CA 90706 | | - | | | | | | 0.00 |
| Account No. **3977** | | | | For Notice Purposes Only | | | | |
| N & D MEATS INC. 8720 GARVEY AVE. ROSEMEAD, CA 91770 | | - | | | | | | 0.00 |

Sheet no. __213__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                    ,    Case No.    **2:13-bk-22155**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **3978** | | | | For Notice Purposes Only | | | | |
| N P M PROCESSING MEATS 2500 LEE AVE. S. EL MONTE, CA 91733 | - | | | | | | | 0.00 |
| Account No. **3981** | | | | For Notice Purposes Only | | | | |
| NAGLE VEAL P.O. BOX 30960 SAN BERNARDINO, CA 92410 | - | | | | | | | 0.00 |
| Account No. **3284** | | | | For Notice Purposes Only | | | | |
| NANCY M. MOSQUEDA 11244 EDDERTON AVE WHITTIER, CA 90604 | - | | | | | | | 0.00 |
| Account No. **3986** | | | | For Notice Purposes Only | | | | |
| NARITA LINE INC. 17246 S. MAIN ST. GARDENA, CA 90248 | - | | | | | | | 0.00 |
| Account No. **3987** | | | | For Notice Purposes Only | | | | |
| NATHAN KIMMEL 1213 S. SANTA FE AVE. LOS ANGELES, CA 90021 | - | | | | | | | 0.00 |

Sheet no. **214** of **343** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **NEW MEATCO PROVISIONS, LLC**                                              ,  Case No.    **2:13-bk-22155**
_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **3992** <br><br> **NATIONAL AUTO PARTS, INC** <br> **3543 GAGE AVE.** <br> **BELL, CA 90201** | | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3994** <br><br> **NATIONAL BEEF PACKING CO., LLC** <br> **P.O. BOX 874875** <br> **KANSAS CITY, MO 64187-4875** | | - | | | | | | 143,350.59 |
| Account No. **4000** <br><br> **NATIONAL BUSINESS FINANCE, INC** <br> **P.O. BOX 11099** <br> **DENVER, CA 80211** | | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **4009** <br><br> **NATIONAL LEGAL NETWORK** <br> **5665 WHITNALL HIGHWAY** <br> **N. HOLLYWOOD, CA 91601** | | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **4010** <br><br> **NATIONAL LIFT FLEET LEASING** <br> **128 AUBURN CT. SUITE 208C** <br> **WESTLAKE VILLAGE, CA 91362** | | - | | For Notice Purposes Only | | | | 0.00 |

Sheet no. __**215**_ of __**343**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                               143,350.59

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                          ,    Case No.    **2:13-bk-22155**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4011**<br><br>NATIONS BANK OF DELAWARE, N.A.<br>P.O. BOX 85350<br>LOUISVILLE, KY 40285-5350 | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **4012**<br><br>NATIONWIDE FOOD P. EQUIPMENT C<br>1630 E. 23rd ST.<br>LOS ANGELES, CA 90011 | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **4013**<br><br>NAVARRO'S BEST INC. 2012<br>4911 GLENVIEW ST.<br>CHINO HILLS, CA 91709 | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **4014**<br><br>NAVARRO'S TOWING SERVICE<br>524 MONTEREY PASS RD.<br>MONTEREY PARK, CA 91754 | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **4015**<br><br>NAVCO NETWORK SERVICES<br>1300 KELLOGG DR. UNIT C<br>ANAHEIM, CA 92807 | - | | | | | | 115.00 |

Sheet no. __216_ of _343_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **115.00**

B6F (Official Form 6F) (12/07) - Cont.

In re **NEW MEATCO PROVISIONS, LLC** _____ ,    Case No. __2:13-bk-22155__
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **4016** <br><br> **NAVISTAR LEASING CO** <br> **P.O. BOX 98454** <br> **CHICAGO, IL 60693** | | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **4017** <br><br> **NEAL FREEMAN INVESTMENTS, LLC.** <br> **DEPT. 4225** <br> **SEATTLE, WA 98124-1936** | | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **4018** <br><br> **NEBRASKA BEEF, LTD.** <br> **4501 S. 36th ST.** <br> **OMAHA, NE 68107** | | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **4019** <br><br> **NEBRASKA MEAT CORP.** <br> **124 MALVERN ST.** <br> **NEWARK, NJ 07105** | | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **4020** <br><br> **NEPTUNE FOODS** <br> **4510 S. ALAMEDA ST.** <br> **LOS ANGELES, CA 90058** | | - | | | | | | 256.80 |

Sheet no. __217__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    256.80

B6F (Official Form 6F) (12/07) - Cont.

In re __NEW MEATCO PROVISIONS, LLC_____,        Case No. __2:13-bk-22155_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4025** <br><br> **NEREO PEREZ** <br> **3944 GUARDIA AVE.** <br> **LOS ANGELES, CA 90032** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **4027** <br><br> **NERI'S MEATS** <br> **3050 CUDAHY ST.** <br> **HUNTINGTON PARK, CA 90255** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3341** <br><br> **NERY SAUL GARCIA JR** <br> **1234 S KINGSLEY DR** <br> **LOS ANGELES, CA 90006** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2507** <br><br> **NERY SAUL GARCIA REYES** <br> **1234 S KINGSLEY DR** <br> **LOS ANGELES, CA 90006** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **4028** <br><br> **NESS PAPER CORP ON THE WEST** <br> **137 S. HIGHLAND AVE.** <br> **LOS ANGELES, CA 90036** | - | | For Notice Purposes Only | | | | 0.00 |

Sheet no. __218__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                          ,    Case No.    **2:13-bk-22155**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4036**<br><br>NEW TEMPLE MEAT CO.<br>14202 NELSON AVE.<br>CITY OF INDUSTRY, CA 91746 | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **4039**<br><br>NEW ZEALAND SEAFOOD<br>4321 BOYLE AVE.<br>VERNON, CA 90058 | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **4043**<br><br>NEWMAN LIVESTOCK 11 INC<br>130 N. SANTA FE GRADE RD.<br>NEWMAN, CA 95360 | - | | | | | | 432.00 |
| Account No. **4044**<br><br>NEWS SEAFOOD INC.<br>1731 N. SPRING ST.<br>LOS ANGELES, CA 90012 | - | | | | | | 5,306.00 |
| Account No. **4045**<br><br>NEXT FREIGHT, INC.<br>P.O. BOX 1795<br>CHINO, CA 91708 | - | | | | | | 12,939.25 |

Sheet no. _**219**_ of _**343**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **18,677.25**

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                    ,    Case No.    **2:13-bk-22155**
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **4046** | | | | For Notice Purposes Only | | | | |
| NEXTEL COMMUNICATIONS PO BOX 54977 LOS ANGELES, CA 90054-0977 | | - | | | | | | 0.00 |
| Account No. **4047** | | | | For Notice Purposes Only | | | | |
| NICHOLAS MEAT PACKING 508 E. VALLEY RD. LOGANTON, PA 17747 | | - | | | | | | 0.00 |
| Account No. **4048** | | | | For Notice Purposes Only | | | | |
| NICOLAS GONZALEZ 2901 FLOWER ST. HUNTINGTON PARK, CA 90255 | | - | | | | | | 0.00 |
| Account No. **4049** | | | | For Notice Purposes Only | | | | |
| NIMA WHOLESALE DIST. 2858 E. 26th ST. LOS ANGELES, CA 90023 | | - | | | | | | 0.00 |
| Account No. **4055** | | | | For Notice Purposes Only | | | | |
| NIPPON SHOKKEN U.S.A. INC. 2970 RAMCO ST. WEST SACRAMENTO, CA 95691 | | - | | | | | | 0.00 |

Sheet no. __220__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **NEW MEATCO PROVISIONS, LLC**                                    ,        Case No.   **2:13-bk-22155**
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **4060**<br><br>NOAH'S ARK PROCESSORS LLC.<br>1 UNIVERSITY PLAZA SUITE 206<br>HACKENSACK, NJ 07601 | - | | | For Notice Purposes Only | | | | 0.00 |
| Account No. **4065**<br><br>NOGUEZ ASSESSOR 2010<br>512 N. LARCHMONT BLVD.<br>LOS ANGELES, CA 90004 | - | | | For Notice Purposes Only | | | | 0.00 |
| Account No. **4100**<br><br>NORBEST, INC.<br>P.O. BOX 1000<br>MINDVALE, UT 84047-1000 | - | | | For Notice Purposes Only | | | | 0.00 |
| Account No. **4110**<br><br>NORM WILSON & SONS, INC.<br>8125 SOMERSET BLVD.<br>PARAMOUNT, CA 90723 | - | | | For Notice Purposes Only | | | | 0.00 |
| Account No. **4113**<br><br>NORTH SOUTH FOODS<br>3373 STERLING RIDGE CT.<br>LONGWOOD, FL 32779 | - | | | For Notice Purposes Only | | | | 0.00 |

Sheet no. **221** of **343** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                    ,    Case No.    **2:13-bk-22155**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4114** <br><br> **NORTH SOUTH TRADING** <br> **37684 ENTERPRISE CT.** <br> **FARMINGTON HILLS, MI 48331** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **4120** <br><br> **NORTHERN REF. TRANSPORTATION I** <br> **2700 W. MAIN ST.** <br> **TURLOCK, CA 95380** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **4121** <br><br> **NORTHGATE SUPERMARKETS** <br> **1201 N. MAGNOLIA AVE.** <br> **ANAHEIM, CA 92801** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **4122** <br><br> **NOS COMMUNICATIONS, INC.** <br> **4380 BOULDER HWY.** <br> **LAS VEGAS, NV 89121-3002** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **4123** <br><br> **NOVIAN & NOVIAN LLP** <br> **1801 CENTURY PARK EAST # 1201** <br> **LOS ANGELES, CA 90067** | - | | For Notice Purposes Only | | | | 0.00 |

Sheet no. **222** of **343** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                    ,    Case No.    **2:13-bk-22155**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **4124** | | | | For Notice Purposes Only | | | | |
| NUMERO UNO ACQUISITIONS, LLC 6701 WILSON AVE. LOS ANGELES, CA 90001 | - | | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **4126** | | | | For Notice Purposes Only | | | | |
| NUNO BROS. MEAT MARKET 1206 S. STANDARD AVE. SANTA ANA, CA 92707 | - | | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **4129** | | | | For Notice Purposes Only | | | | |
| O.C. FLEET, INC. 3731 WARNER SANTA ANA, CA 92704 | - | | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **4141** | | | | | | | | |
| O.K. FOODS, INC. P.O. BOX 1787 FORT SMITH, AR 72902-1787 | - | | | | | | | |
| | | | | | | | | 82,400.00 |
| Account No. **4143** | | | | For Notice Purposes Only | | | | |
| OAK VALLEY FARMS, INC. P.O. BOX 778 VOORHEES, NJ 08043-0778 | - | | | | | | | |
| | | | | | | | | 0.00 |

Sheet no. __223__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

82,400.00

B6F (Official Form 6F) (12/07) - Cont.

In re __**NEW MEATCO PROVISIONS, LLC**_____,    Case No. ___**2:13-bk-22155**_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **4148** | | | | For Notice Purposes Only | | | | |
| OAKITE PRODUCTS, INC. P.O. BOX 641935 PITTSBURGH, PA 15264-1935 | - | | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **4200** | | | | For Notice Purposes Only | | | | |
| OASIS SEAFOOD, INC. 3275 PINKS PL. LAS VEGAS, NV 89102 | - | | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **4201** | | | | For Notice Purposes Only | | | | |
| OCE FINANCIAL SERVICES INC. 13824 COLLECTION CENTER DR. CHICAGO, IL 60693-0138 | - | | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **4202** | | | | For Notice Purposes Only | | | | |
| OCE IMAGISTICS INC. P.O. BOX 856193 LOUISVILLE, KY 40285-6193 | - | | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **4204** | | | | For Notice Purposes Only | | | | |
| OCEAN BLUE PRODUCTS, INC. 668 S. ALAMEDA ST., SUITE B LOS ANGELES, CA 90021 | - | | | | | | | |
| | | | | | | | | 0.00 |

Sheet no. __**224**__ of __**343**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __NEW MEATCO PROVISIONS, LLC__ ,  Case No. __2:13-bk-22155__
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4205** | | | For Notice Purposes Only | | | | |
| **OCEAN BREEZE** **39-10 MAIN ST.** **FLUSHING, NY 11354** | - | | | | | | 0.00 |
| Account No. **4206** | | | | | | | |
| **OCEAN DUKE CORPORATION** **3450 FUJITA ST.** **TORRANCE, CA 90505** | - | | | | | | 6,960.00 |
| Account No. **4208** | | | For Notice Purposes Only | | | | |
| **OCEAN HARVEST WHOLESALE, INC.** **8751 FLAGSHIP DR.** **HOUSTON, TX 77029** | - | | | | | | 0.00 |
| Account No. **4209** | | | For Notice Purposes Only | | | | |
| **OCEAN PARK SEAFOOD USA INC.** **516 N. DIAMOND BAR SUITE 279** **DIAMOND BAR, CA 91765** | - | | | | | | 0.00 |
| Account No. **4210** | | | For Notice Purposes Only | | | | |
| **OCEAN RASCO** **P.O. BOX 41247** **LOS ANGELES, CA 90021** | - | | | | | | 0.00 |

Sheet no. __225__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    6,960.00

B6F (Official Form 6F) (12/07) - Cont.

In re  __NEW MEATCO PROVISIONS, LLC_____ ,    Case No. ___2:13-bk-22155_____
                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **4211** | | | | For Notice Purposes Only | | | | |
| OCEAN TO OCEAN SEAFOOD SALES P.O. BOX 79523 BALTIMORE, MD 21279-0523 | - | | | | | | | 0.00 |
| Account No. **4212** | | | | | | | | |
| OCEAN TOUCH CORPORATION 19528 BRIDLEWOOD CT. WALNUT, CA 91789 | - | | | | | | | 11,151.20 |
| Account No. **4213** | | | | For Notice Purposes Only | | | | |
| OFFICE DEPOT P.O. BOX 70025 LOS ANGELES, CA 90074-0025 | - | | | | | | | 0.00 |
| Account No. **4214** | | | | For Notice Purposes Only | | | | |
| OFFICE FURNITURE OUTLET 3400 N. PECK RD. EL MONTE, CA 91731 | - | | | | | | | 0.00 |
| Account No. **4216** | | | | For Notice Purposes Only | | | | |
| OFI INTERNATIONAL, INC. 767 N. HILL ST. #102 LOS ANGELES, CA 90012 | - | | | | | | | 0.00 |

Sheet no. __226__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

11,151.20

B6F (Official Form 6F) (12/07) - Cont.

In re __NEW MEATCO PROVISIONS, LLC_____,    Case No. __2:13-bk-22155_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **4217** | | | | For Notice Purposes Only | | | | |
| OHIO NATIONAL FINACIAL SERV. P.O. BOX 641004 CINCINNATI, OH 45264-1004 | | - | | | | | | 0.00 |
| Account No. **4218** | | | | For Notice Purposes Only | | | | |
| OK FUEL STOP 4175 DISTRICT BLVD. VERNON, CA 90058 | | - | | | | | | 0.00 |
| Account No. **4219** | | | | For Notice Purposes Only | | | | |
| OLAS MEX GRILL INC. 1860 VENTURA BLVD. CAMARILLO, CA 93010 | | - | | | | | | 0.00 |
| Account No. **4224** | | | | For Notice Purposes Only | | | | |
| OLD COUNTRY FARMS CO-OP S 510 COUNTY HWY. D CASHTON, WI 54619 | | - | | | | | | 0.00 |
| Account No. **4225** | | | | For Notice Purposes Only | | | | |
| OLD SETTLER JERKY, INC. P.O. BOX 4307 COVINA, CA 91723-4307 | | - | | | | | | 0.00 |

Sheet no. __227_ of __343_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **NEW MEATCO PROVISIONS, LLC**                                   ,   Case No.   **2:13-bk-22155**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4243** | | | For Notice Purposes Only | | | | |
| OLGA LIDIA OCHOA 2710 E. 108th. ST. LYNWOOD | - | | | | | | 0.00 |
| Account No. **4246** | | | For Notice Purposes Only | | | | |
| OLIVE CREST 2130 E. 4th ST. SUITE 200 SANTA ANA, CA 92705 | - | | | | | | 0.00 |
| Account No. **4247** | | | For Notice Purposes Only | | | | |
| OLIVIER & DOYLE BODY SHOP 4235 E. GAGE AVE. BELL, CA 90201-1212 | - | | | | | | 0.00 |
| Account No. **4248** | | | For Notice Purposes Only | | | | |
| OLYMEL S.E.C./L.P. 1580 RUE EIFFEL BOUCHERVILLE | - | | | | | | 0.00 |
| Account No. **3336** | | | For Notice Purposes Only | | | | |
| OMAR JACQUEZ 834 N HICKS AVE LOS ANGELES, CA 90063 | - | | | | | | 0.00 |

Sheet no. __228_ of _343_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **NEW MEATCO PROVISIONS, LLC**                                    ,   Case No.   **2:13-bk-22155**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4249** <br><br> **OMEGA SEA INC.** <br> **P.O. BOX 845027** <br> **BOSTON, MA 02284-5027** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **4250** <br><br> **ON LINE VISION** <br> **5632 VAN NUYS BLVD. SUITE 316** <br> **VAN NUYS, CA 91401** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **4255** <br><br> **ON-LINE** <br> **7700 LINDLEY AVE.** <br> **RESEDA, CA 91335** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **4260** <br><br> **OOCL** <br> **17777 CENTER COURT DR. #500** <br> **CERRITOS, CA 90703** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **4272** <br><br> **ORKIN INC.** <br> **12710 MAGNOLIA AVE.** <br> **RIVERSIDE, CA 92503-4620** | - | | For Notice Purposes Only | | | | 0.00 |

Sheet no. __229__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                   0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **NEW MEATCO PROVISIONS, LLC**                                    ,          Case No.   **2:13-bk-22155**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4274** | | | For Notice Purposes Only | | | | |
| ORLEANS INTERNATIONAL, INC. 30600 NORTHWESTERN HWY  #300 FARMINGTON HILLS, MI 48334 | - | | | | | | 0.00 |
| Account No. **4275** | | | For Notice Purposes Only | | | | |
| ORSHANSKY & YEREMIAN LLP 16133 VENTURA BLVD. SUITE 1245 ENCINO, CA 91436 | - | | | | | | 0.00 |
| Account No. **4300** | | | For Notice Purposes Only | | | | |
| ORTEGA'S MEAT DISTRIBUTION,INC 2316 S. FRUIT AVE. FRESNO, CA 93706 | - | | | | | | 0.00 |
| Account No. **4301** | | | For Notice Purposes Only | | | | |
| OS'CAR TRADING INC. 9846 KALE ST. S. EL MONTE, CA 91733 | - | | | | | | 0.00 |
| Account No. **1678** | | | For Notice Purposes Only | | | | |
| OSCAR CERVANTES 6318 GENTRY ST APT A HUNTINGTON PARK, CA 90255 | - | | | | | | 0.00 |

Sheet no. **230** of **343** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                 0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                           ,    Case No.    **2:13-bk-22155**
                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **1820** <br><br> **OSCAR GASPAR PAREDES** <br> **3650 E 59TH PLACE** <br> **HUNTINGTON PARK, CA 90255** | | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **4304** <br><br> **OSCAR GONZALEZ** <br> **1503 2nd. AVE.** <br> **LOS ANGELES** | | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **4305** <br><br> **OSTROM CHEVROLET** <br> **310 W. WHITTIER BLVD.** <br> **MONTEBELLO, CA 90640** | | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **4306** <br><br> **OZZY'S SOPES** <br> **P.O. BOX 2682** <br> **LA PUENTE, CA 91746** | | - | | | | | | 28,672.20 |
| Account No. **4308** <br><br> **P & C POULTRY DISTRIBUTORS INC** <br> **P. O. BOX 29680** <br> **PHOENIX, AZ 85038-9680** | | - | | For Notice Purposes Only | | | | 0.00 |

Sheet no. __231__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                28,672.20

B6F (Official Form 6F) (12/07) - Cont.

In re    __NEW MEATCO PROVISIONS, LLC_____,    Case No. ___2:13-bk-22155_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **4309** | | | | For Notice Purposes Only | | | | |
| **P & G MEXICAN PRODUCTS** **11212 AVALON BLVD.** **LOS ANGELES, CA 90061** | - | | | | | | | 0.00 |
| Account No. **4319** | | | | For Notice Purposes Only | | | | |
| **P & I FIRE EXTINGUISHER CO.** **P.O. BOX 5407** **HUNTINGTON PARK, CA 90255** | - | | | | | | | 0.00 |
| Account No. **4320** | | | | For Notice Purposes Only | | | | |
| **P.J. TIRE SERVICE** **20917 CORTNER AVE.** **LAKEWOOD, CA 90715** | - | | | | | | | 0.00 |
| Account No. **4322** | | | | For Notice Purposes Only | | | | |
| **PACCO INTERNATIONAL** **P.O. BOX 3867** **FULLERTON, CA 92834** | - | | | | | | | 0.00 |
| Account No. **4324** | | | | For Notice Purposes Only | | | | |
| **PACIFIC ALTERNATORS** **7619 EMIL AVE.** **BELL GARDENS, CA 90201** | - | | | | | | | 0.00 |

Sheet no. __232__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC** _____ ,    Case No. ___**2:13-bk-22155**___
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4326** <br><br> **PACIFIC AMERICAN FISH CO.,INC.** <br> **5525 S. SANTA FE AVE.** <br> **VERNON, CA 90058** | - | | | | | | 13,905.00 |
| Account No. **4327** <br><br> **PACIFIC BARCODE, INC** <br> **27531 ENTERPRISE CIRCLE WEST** <br> **TEMECULA, CA 92590** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **4362** <br><br> **PACIFIC BLUE SEAFOOD, INC.** <br> **152 S. MISSION RD.** <br> **LOS ANGELES, CA 90033** | - | | | | | | 582.30 |
| Account No. **4369** <br><br> **PACIFIC BREEZE SEAFOOD, INC.** <br> **4410 ATLANTIC AVE. SUITE 250** <br> **LONG BEACH, CA 90807** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **4400** <br><br> **PACIFIC COAST OFFICE PRODUCTS** <br> **3440 W. WARNER AVE. #K** <br> **SANTA ANA, CA 92704** | - | | For Notice Purposes Only | | | | 0.00 |

Sheet no. _**233**_ of _**343**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **14,487.30**

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                   Case No.    **2:13-bk-22155**
_____,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4410** | | | | | | | |
| **PACIFIC COAST TIRES** 3056 E. BANDINI BLVD. VERNON, CA 90023 | | - | | | | | 11,055.00 |
| Account No. **4412** | | | | | | | |
| **PACIFIC COAST TRANS. REF. INC.** 11850 INDUSTRY AVE. FONTANA, CA 92337 | | - | | | | | 3,168.90 |
| Account No. **4420** | | | For Notice Purposes Only | | | | |
| **PACIFIC CORPORATE & TITLE SERV** 914 S ST. SACRAMENTO, CA 95811 | | - | | | | | 0.00 |
| Account No. **4440** | | | | | | | |
| **PACIFIC PORK PRODUCTS** 3009 E. 44th ST. VERNON, CA 90058 | | - | | | | | 5,045.83 |
| Account No. **4445** | | | | | | | |
| **PACIFIC SEAFOOD GROUP** P.O BOX 97 CLACKAMAS, OR 97015 | | - | | | | | 18,672.54 |

Sheet no. __**234**__ of __**343**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **37,942.27**

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                    ,    Case No.    **2:13-bk-22155**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4460**<br><br>PAISANO ROBERTO LLC<br>1521 W. ROSECRANS AVE.<br>GARDENA, CA 90249 | | - | | | | | 8,808.95 |
| Account No. **4461**<br><br>PALOMA MEXICAN FOODS CORP.<br>13538 E. IMPERIAL HWY.<br>SANTA FE SPRINGS, CA 91744 | | - | | | | | 17,280.00 |
| Account No. **4463**<br><br>PANDA SEAFOOD INC.<br>9648 ALPACA ST.<br>SOUTH EL MONTE, CA 91733 | | - | For Notice Purposes Only | | | | 0.00 |
| Account No. **4464**<br><br>PANTAGES & ASSOCIATES, INC.<br>3333 BREA CANYON RD. SUITE 209<br>DIAMOND BAR, CA 91765 | | - | For Notice Purposes Only | | | | 0.00 |
| Account No. **4465**<br><br>PARAGON FOODS, LTD.<br>P.O. BOX 612958<br>DALLAS, TX 75261 | | - | For Notice Purposes Only | | | | 0.00 |

Sheet no. __235__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **26,088.95**

B6F (Official Form 6F) (12/07) - Cont.

In re __NEW MEATCO PROVISIONS, LLC__ , Case No. __2:13-bk-22155__
　　　　　　　　　　　　　　　　Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **4466** | | | | For Notice Purposes Only | | | | |
| **PARAGON SUBROGATION SERVICES I** P.O. BOX 280519 NORTHIDGE, CA 91328-0159 | - | | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **4468** | | | | For Notice Purposes Only | | | | |
| **PARKER INTERNATIONAL, INC.** 141 PIERPONT AVE. SALT LAKE CITY, UT 84101 | - | | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **4469** | | | | For Notice Purposes Only | | | | |
| **PARKHOUSE TIRE, INC.** P.O. BOX 2430 BELL GARDENS, CA 90202 | - | | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **4470** | | | | For Notice Purposes Only | | | | |
| **PARTS ASSOCIATES INC.** 12420 PLAZA DR. CLEVELAND, OH 44130 | - | | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **4471** | | | | For Notice Purposes Only | | | | |
| **PARTS BOYS INC.** 3400 FRUITLAND AVE. MAYWOOD, CA 90270 | - | | | | | | | |
| | | | | | | | | 0.00 |

Sheet no. __236__ of __343__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **NEW MEATCO PROVISIONS, LLC**                           , Case No.   **2:13-bk-22155**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. **4472** | | | | | For Notice Purposes Only | | | | |
| PARTS DISTRIBUTION SERVICES I. 991 GOVERNOR DR. SUITE 101 EL DORADO HILLS, CA 95762 | - | | | | | | | | 0.00 |
| Account No. **4473** | | | | | For Notice Purposes Only | | | | |
| PATRICK CUDAHY INC. 14481 COLLECTION CENTER DR. CHICAGO, IL 60693 | - | | | | | | | | 0.00 |
| Account No. **4475** | | | | | For Notice Purposes Only | | | | |
| PAYAN'S ROAD SERVICE 3549 E. 53rd ST. MAYWOOD | - | | | | | | | | 0.00 |
| Account No. **4476** | | | | | For Notice Purposes Only | | | | |
| PAYLESS FOODS 13658 HAWTHORNE BLVD. #400 HAWTHORNE, CA 90250 | - | | | | | | | | 0.00 |
| Account No. **4477** | | | | | | | | | |
| PECO FARMS, INC. P.O. BOX 71273 CHICAGO, IL 60694-1273 | - | | | | | | | | 295,408.00 |

Sheet no. _**237**_ of _**343**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **295,408.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __NEW MEATCO PROVISIONS, LLC__ ,                    Case No. __2:13-bk-22155__
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4479** <br><br> **PEDRO ROQUE** <br> **3321 ELIZABETH AVE. #I** <br> **LYNWOOD, CA 90262** | - | | | | | | 220.00 |
| Account No. **4500** <br><br> **PENSKE TRUCK LEASING CO.,L.P.** <br> **P.O. BOX 7429** <br> **PASADENA, CA 91109-7429** | - | | | | | | 230,701.62 |
| Account No. **4501** <br><br> **PEOPLE'S SAUSAGE COMPANY, INC.** <br> **1132 E. PICO BLVD.** <br> **LOS ANGELES, CA 90021-2224** | - | | | | | | 3,300.00 |
| Account No. **4520** <br><br> **PEPE'S TOW SERVICE, INC.** <br> **918 S. BOYLE AVE.** <br> **LOS ANGELES, CA 90023** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **4521** <br><br> **PERDUE FARMS INC.** <br> **P.O. BOX 360831** <br> **PITTSBURGH, PA 15251-6831** | - | | | | | | 140,008.65 |

Sheet no. __238__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

374,230.27

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                    ,    Case No.    **2:13-bk-22155**
                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4522** | | | For Notice Purposes Only | | | | |
| **PEREZ BROTHERS** **7825 JABONERIA** **BELL GARDENS, CA 90201** | - | | | | | | 0.00 |
| Account No. **4523** | | | For Notice Purposes Only | | | | |
| **PERFORMANCE FLEET REPAIR** **1012 W. BEVERLY BLVD. #879** **MONTEBELLO, CA 90640** | - | | | | | | 0.00 |
| Account No. **4525** | | | For Notice Purposes Only | | | | |
| **PERUMEX FOODS** **733 W. COMPTON BLVD.** **COMPTON, CA 90220** | - | | | | | | 0.00 |
| Account No. **4526** | | | | | | | |
| **PESCANOVA** **1430 S. DIXIE HWY. SUITE 303** **CORAL GABLES, FL 33146** | - | | | | | | 113,850.00 |
| Account No. **4527** | | | For Notice Purposes Only | | | | |
| **PETALUMAN LIVESTOCK, EST.27300** **130 N. SANTA FE GRADE RD.** **NEWMAN, CA 95360** | - | | | | | | 0.00 |

Sheet no. __**239**__ of __**343**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                113,850.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **NEW MEATCO PROVISIONS, LLC**                          ,        Case No.   **2:13-bk-22155**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **4528** | | | | For Notice Purposes Only | | | | |
| PETER T. PFAUTH, INC. 2803 WELD CNTY RD. #37 BRINGTON, CO 80601 | - | | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **4529** | | | | For Notice Purposes Only | | | | |
| PETTEY LEACH TRUCKING, INC. P.O. BOX 429 SEBASTOPOL, MS 39359 | - | | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **4530** | | | | | | | | |
| PFS LOGISTICS, LLC P.O. BOX 415788 BOSTON, MA 02241-5788 | - | | | | | | | |
| | | | | | | | | 7,689.11 |
| Account No. **4534** | | | | For Notice Purposes Only | | | | |
| PHILLIP SALAZAR 2815 SYCAMORE AVE. LA CRESCENTA, CA 91214 | - | | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **4535** | | | | For Notice Purposes Only | | | | |
| PHOENIX TRADING CORPORATION 224 DATURA ST. SUITE 1400 W. PALM BEACH, FL 33401 | - | | | | | | | |
| | | | | | | | | 0.00 |

Sheet no. **240** of **343** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

7,689.11

B6F (Official Form 6F) (12/07) - Cont.

In re   **NEW MEATCO PROVISIONS, LLC**                                  ,        Case No.   __2:13-bk-22155__
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4536** <br><br> **PILGRIM'S CORPORATION** <br> **P.O. BOX 911709** <br> **DALLAS, TX 75391-1709** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **4600** <br><br> **PILOT BRANDS** <br> **P.O. BOX 10107** <br> **ZEPHYR COVE, NV 89448** | - | | | | | | 32,711.07 |
| Account No. **4609** <br><br> **PITMAN FARMS INC.** <br> **1489 K ST.** <br> **SANGER, CA 93657** | - | | | | | | 5,074.97 |
| Account No. <br><br> **PITNEY BOWES** <br> **P.O. Box 371887** <br> **Pittsburgh, PA 15250-7887** | - | | | | | | 472.40 |
| Account No. **4611** <br><br> **PLATINUM POULTRY PLUS, LLC** <br> **123 COLLIER DR.** <br> **ALBERTVILLE, AL 35951** | - | | For Notice Purposes Only | | | | 0.00 |

Sheet no. __241__ of __343__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

38,258.44

B6F (Official Form 6F) (12/07) - Cont.

In re  **NEW MEATCO PROVISIONS, LLC**                              ,    Case No.   **2:13-bk-22155**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4612**<br><br>**PLM TRAILER LEASING**<br>**14095 COLLECTIONS CENTER DR.**<br>**CHICAGO, IL 60693** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **4613**<br><br>**PLUMBING AND INDUSTRIAL SUPPLY**<br>**2700 S. SANTA FE**<br>**VERNON, CA 90058** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **4614**<br><br>**PLUMROSE**<br>**P.O. BOX 1066**<br>**E. BRUNSWICK, NJ 08816-1066** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **4615**<br><br>**POCINO FOODS COMPANY**<br>**P.O. BOX 2219**<br>**LA PUENTE, CA 91746-2219** | - | | | | | | 1,932.60 |
| Account No. **4616**<br><br>**POLEAN FOODS, INC.**<br>**P.O. BOX 52**<br>**EAST NORWICH, NY 11732** | - | | For Notice Purposes Only | | | | 0.00 |

Sheet no. __242__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**1,932.60**

B6F (Official Form 6F) (12/07) - Cont.

In re __NEW MEATCO PROVISIONS, LLC_____,    Case No. __2:13-bk-22155_____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4618** | | | For Notice Purposes Only | | | | |
| POLIN POULTRY CO., INC. P.O. BOX 695 59 W. CHURCH ST. SELBYVILLE, DE 19975 | - | | | | | | 0.00 |
| Account No. **4619** | | | For Notice Purposes Only | | | | |
| PORKY PRODUCTS INC. P.O. BOX 79314 CITY OF INDUSTRY, CA 91716 | - | | | | | | 0.00 |
| Account No. **4624** | | | For Notice Purposes Only | | | | |
| PORTO'S BAKERY 315 N. BRAND BLVD. GLENDALE, CA 91203 | - | | | | | | 0.00 |
| Account No. **4625** | | | For Notice Purposes Only | | | | |
| POULTRY DISTRIBUTORS, INC. 210 S. MISSION RD. LOS ANGELES, CA 90033-0808 | - | | | | | | 0.00 |
| Account No. **4630** | | | For Notice Purposes Only | | | | |
| POULTRY SPECIALTIES, INC. P.O. BOX 1711 RUSSELLVILLE, AR 72811 | - | | | | | | 0.00 |

Sheet no. __243_ of __343_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                              , Case No.    **2:13-bk-22155**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4633** <br><br> **POWER LIFT CORPORATION** <br> **P.O. BOX 30518** <br> **LOS ANGELES, CA 90030-0518** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **4634** <br><br> **POWER LIFT PARTS & SERVICE** <br> **1125 S. MAPLE AVE. SUITE C** <br> **MONTEBELLO, CA 90640** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **4635** <br><br> **PPCS USA, INC.** <br> **P.O. BOX 597** <br> **WOODBURY, NJ 08096** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **4636** <br><br> **PRADERAS HUASTECAS S.P.R DE RL** <br> **5601 MANN CIRCLE US COLD STRG** <br> **LAREDO, TX 78041** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **4637** <br><br> **PRECISION TRANSMISSIONS** <br> **3003 GAGE AVE.** <br> **HUNTINGTON PARK, CA 90255** | - | | For Notice Purposes Only | | | | 0.00 |

Sheet no. __**244**__ of __**343**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __NEW MEATCO PROVISIONS, LLC__ , Case No. __2:13-bk-22155__
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **4638** <br><br> **PREFERRED FREEZER SERVICES** <br> **P.O. BOX 911230** <br> **LOS ANGELES, CA 90091** | - | | | | | | | 8.50 |
| Account No. **4639** <br><br> **PREFERRED PERSONNEL** <br> **DEPT LA 22274** <br> **PASADENA, CA 91185-2274** | - | | | For Notice Purposes Only | | | | 0.00 |
| Account No. **4640** <br><br> **PREFERRED PLASTICS & PACKAGING** <br> **681 MAIN ST. BUILDING 42** <br> **BELLEVILLE, NJ 07109** | - | | | | | | | 1,046.40 |
| Account No. **4641** <br><br> **PREMIER FOODS** <br> **P.O. BOX 847185** <br> **BOSTON, MA 02284** | - | | | | | | | 6,597.00 |
| Account No. **4642** <br><br> **PREMIER MEAT COMPANY** <br> **P.O. BOX 58183** <br> **VERNON, CA 90058** | - | | | For Notice Purposes Only | | | | 0.00 |

Sheet no. __245__ of __343__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

7,651.90

B6F (Official Form 6F) (12/07) - Cont.

In re __**NEW MEATCO PROVISIONS, LLC**_____,    Case No. __**2:13-bk-22155**_____
                                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **4643** | | | | For Notice Purposes Only | | | | |
| PREMIUM FINANCING S. OF CA. I. 45 E. RIVER PARK PL. WEST SUITE 308 FRESNO, CA 93720 | | - | | | | | | 0.00 |
| Account No. **4644** | | | | For Notice Purposes Only | | | | |
| PREMIUM PROTEIN PRODUCTS, LLC P.O. BOX 47214 WICHITA, KS 67201-7214 | | - | | | | | | 0.00 |
| Account No. **4645** | | | | For Notice Purposes Only | | | | |
| PREMIUM TRANSPORT STAFFING INC P.O. BOX 1000 DEPT 996 MEMPHIS, TN 38148-0996 | | - | | | | | | 0.00 |
| Account No. **4646** | | | | For Notice Purposes Only | | | | |
| PRIDE AUTO BODY 15106 OXNARD ST. VAN NUYS, CA | | - | | | | | | 0.00 |
| Account No. **4647** | | | | For Notice Purposes Only | | | | |
| PRIMA FOODS P.O. BOX 353 RAMSEY, NJ 07446 | | - | | | | | | 0.00 |

Sheet no. __**246**__ of __**343**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **NEW MEATCO PROVISIONS, LLC**                              ,     Case No.  __2:13-bk-22155__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **4648**<br><br>**PRIMUS BUILDERS, INC.**<br>**8294 HIGHWAY 92 SUITE 210**<br>**WOODSTOCK, GA 30189** | | - | | | | | | 3,413.50 |
| Account No. **4649**<br><br>**PRINCETON INTERNATIONAL, INC.**<br>**204 W. ANN ST.**<br>**LOS ANGELES, CA 90012-1813** | | - | | | | | | 9,384.48 |
| Account No. **4650**<br><br>**PRINTER TERMINAL SERVICES**<br>**4356 N. DURFEE AVE.**<br>**EL MONTE, CA 91732** | | - | | | | | | 1,445.45 |
| Account No. **4651**<br><br>**PRO-PLANET INDUSTRIAL SUPPLY**<br>**1615 MONROVIA AVE.**<br>**COSTA MESA** | | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **4652**<br><br>**PRO-TEK FIRE SPRINKLER SYSTEM**<br>**13400 SATICOY ST. #9**<br>**NORTH HOLLYWOOD, CA 91605** | | - | | For Notice Purposes Only | | | | 0.00 |

Sheet no. __247__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

14,243.43

B6F (Official Form 6F) (12/07) - Cont.

In re   **NEW MEATCO PROVISIONS, LLC**                                    ,                    Case No.   **2:13-bk-22155**

                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4653** <br><br> **PRODUCTOS ORTIZ** <br> **450 N. BALDWIN PARK BLVD.** <br> **CITY OF INDUSTRY, CA 91746** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **4654** <br><br> **PROFESSIONAL FOODS, INC.** <br> **P.O. BOX 111307** <br> **LOS ANGELES, CA 90011** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **4655** <br><br> **PROFESSIONAL PAINT AUTO BODY** <br> **3118 MAXSON RD.** <br> **EL MONTE, CA 91732** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **4656** <br><br> **PROGRESSIVE INSURANCE** <br> **P.O. BOX 894749** <br> **LOS ANGELES, CA 90189-4749** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **4657** <br><br> **PROMEX MARKETING LLC** <br> **1103 CEDAR CREEK RD. #8** <br> **MODESTO, CA 95355** | - | | For Notice Purposes Only | | | | 0.00 |

Sheet no. __248__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                      0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                    ,    Case No.    **2:13-bk-22155**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4658** | | | Travel Reimbursement | | | | |
| PROSPECT CAPITAL CORP. 10 E. 40th ST. 44th floor NEW YORK, NY 10016 | - | | | | | | 4,900.00 |
| Account No. **4661** | | | For Notice Purposes Only | | | | |
| PURCELL INTERNATIONAL P.O. BOX 5043 WALNUT CREEK, CA 94596-3422 | - | | | | | | 0.00 |
| Account No. **4662** | | | For Notice Purposes Only | | | | |
| PURCELL INTERNATIONAL GROUP 9635 GRANITE RIDGE DRIVE #120 SAN DIEGO, CA 92123 | - | | | | | | 0.00 |
| Account No. **4664** | | | | | | | |
| Q RANCH PROVISIONS 2508 LEE AVE. SOUTH EL MONTE, CA 91733 | - | | | | | | 387,638.83 |
| Account No. **4665** | | | For Notice Purposes Only | | | | |
| QBE INSURANCE CORPORATION P.O. BOX 81769 SAN DIEGO, CA 92138-1769 | - | | | | | | 0.00 |

Sheet no. _**249**_ of _**343**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

392,538.83

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC** _____ ,    Case No. ___**2:13-bk-22155**___
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4666** <br><br> **QC POULTRY** <br> **P.O. BOX 17238** <br> **ANAHEIM HILLS, CA 92817** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **4667** <br><br> **QUAIL INTERNATIONAL, INC.** <br> **1940 HIGHWAY 15 SOUTH** <br> **GREENSBORO, GA 30642** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **4668** <br><br> **QUALITY CARBURETOR** <br> **6152-A MAYWOOD AVE.** <br> **HUNTINGTON PARK, CA 90255** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **4669** <br><br> **QUALITY GLATT MEATS** <br> **6156 S. EASTERN AVE.** <br> **COMMERCE, CA 90040** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **4670** <br><br> **QUEEN CITY SEAFOOD** <br> **10101 CHATHAM WOODS DR.** <br> **LOVELAND, OH 45140** | - | | | | | | 33,110.00 |

Sheet no. __**250**__ of __**343**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **33,110.00**

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                              ,    Case No.    **2:13-bk-22155**
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **4671** | | | | For Notice Purposes Only | | | | |
| **QUENTIN MEATS**<br>**9469 TELEGRAPH RD.**<br>**PICO RIVERA, CA 90660** | | - | | | | | | 0.00 |
| Account No. **4672** | | | | For Notice Purposes Only | | | | |
| **QUESOS AND MORE**<br>**1713 E. VERNON AVE. SUITE 112**<br>**VERNON, CA 90058** | | - | | | | | | 0.00 |
| Account No. **4673** | | | | For Notice Purposes Only | | | | |
| **QUILL CORPORATION**<br>**P.O. BOX 37600**<br>**PHILADELPHIA, PA 19101-0600** | | - | | | | | | 0.00 |
| Account No. **4674** | | | | For Notice Purposes Only | | | | |
| **QUIRCH FOODS**<br>**P.O. BOX 66-9250**<br>**MIAMI, FL 33166** | | - | | | | | | 0.00 |
| Account No. **4675** | | | | | | | | |
| **QVD USA LLC**<br>**11235 SE 6th ST. SUITE 140**<br>**BELLEVUE, WA 98004** | | - | | | | | | 19,692.00 |

Sheet no. **251** of **343** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     **19,692.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                              ,    Case No.    **2:13-bk-22155**
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4676**<br><br>**R & D MARKETING LLC**<br>**DEPARTMENT R15 P.O. BOX 830525**<br>**BIRMINHAM, AL 35283-0525** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **4677**<br><br>**R & E**<br>**1127 S. SANTA FE**<br>**LOS ANGELES, CA 90021** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **4679**<br><br>**R & R DISTRIBUTION CENTER**<br>**9273 AMARONE WAY**<br>**SACRAMENTO, CA 95829** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **4681**<br><br>**R & R MEAT COMPANY**<br>**3230 CENTURION PL.**<br>**ONTARIO, CA 91761** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **4682**<br><br>**R & R SEAFOOD CORPORATION**<br>**1567 E. INDUSTRIAL ST.**<br>**LOS ANGELES, CA 90021** | - | | For Notice Purposes Only | | | | 0.00 |

Sheet no. __252_ of _343_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **NEW MEATCO PROVISIONS, LLC**                                    ,          Case No.  **2:13-bk-22155**
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **4683** | | | | For Notice Purposes Only | | | | |
| R & S OVERHEAD DOOR OF SO. CA. 5560 FLOTILLA AVE. COMMERCE, CA 90040 | - | | | | | | | 0.00 |
| Account No. **4684** | | | | For Notice Purposes Only | | | | |
| R A R DISTRIBUTING 4732 CESAR CHAVEZ AVE. LOS ANGELES, CA 90022-1234 | - | | | | | | | 0.00 |
| Account No. **4685** | | | | For Notice Purposes Only | | | | |
| R.B.R. MEAT CO., INC. P.O. BOX 58225 VERNON, CA 90058 | - | | | | | | | 0.00 |
| Account No. **4686** | | | | For Notice Purposes Only | | | | |
| R.C. DAVIS CO., INC. 80 SMITH ST. SUITE 3B FARMINGDALE, NY 11735 | - | | | | | | | 0.00 |
| Account No. **4687** | | | | For Notice Purposes Only | | | | |
| R.E. GARRISON TRUCKING, INC. P.O. BOX 890 CULLMAN, AL 35056 | - | | | | | | | 0.00 |

Sheet no. **253** of **343** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                   0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                      ,    Case No.    **2:13-bk-22155**
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4688** R.W. MEATS, LTD. 5001 AMERICAN BLVD. WEST #501 BLOOMINGTON, MN 55437 | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **4689** R.W. ZANT CO. 1470 E. 4th ST. LOS ANGELES, CA 90033 | - | | | | | | 145,253.44 |
| Account No. **4700** RADIOLOGY MEDICAL GROUP MAGVII P.O. BOX 86348 LOS ANGELES, CA 90086-0348 | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **4702** RAE-VAC HAZ. WASTE PUMPING 12604 CAMILLA ST. WHITTIER, CA 90601 | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **4705** RAFAEL DIAZ 420 BARRY DR. POMONA, CA 91767 | - | | For Notice Purposes Only | | | | 0.00 |

Sheet no. **254** of **343** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

145,253.44

B6F (Official Form 6F) (12/07) - Cont.

In re  **NEW MEATCO PROVISIONS, LLC**                                    ,        Case No.  **2:13-bk-22155**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **4707** <br><br> **RAFAEL MECHANIC** <br> **2864 FLORENCE AVE.** <br> **HUNTINGTON PARK** | | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2324** <br><br> **RAFAEL PRIETO** <br> **8636 EVERGREEN AVE** <br> **SOUTH GATE, CA 90280** | | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **4708** <br><br> **RAINBOW AWNING** <br> **10143 RUSH ST.** <br> **S. EL MONTE, CA 91733** | | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **4709** <br><br> **RAINBOW SEAFOOD** <br> **4303 N. MAIN AVE. #107** <br> **BALDWIN PARK, CA 91706** | | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **4710** <br><br> **RALPH HERNANDEZ** <br> **11271 LINARD ST.** <br> **SO. EL MONTE, CA 91733** | | - | | For Notice Purposes Only | | | | 0.00 |

Sheet no. **255** of **343** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **NEW MEATCO PROVISIONS, LLC**                                    ,        Case No.    **2:13-bk-22155**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4719** <br><br> RAMIREZ APPLIANCES & REPAIR <br> 4523 E. 50th ST. <br> VERNON, CA 90058 | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **4720** <br><br> RAMIRO J. LLUIS <br> 205 S. BROADWAY SUITE 1000 <br> LOS ANGELES, CA 90012-3648 | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2551** <br><br> RAMIRO RUMBO <br> 414 W LOHART AVE <br> APT 4 <br> MONTEBELLO, CA 90640 | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **4721** <br><br> RANCHITO SUPER MARKETS <br> 5952 WESTMINSTER BLVD. <br> WESTMINSTER, CA 92683 | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **4722** <br><br> RANCHO COLD STORAGE, INC. <br> 670 MESQUIT ST. <br> LOS ANGELES, CA 90021 | - | | For Notice Purposes Only | | | | 0.00 |

Sheet no.  **256**  of  **343**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC** ,                    Case No.    **2:13-bk-22155**
_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4800** <br><br> RANCHO FOODS, INC. <br> P.O. BOX 58504 <br> VERNON, CA 90058 | - | | | | | | 27,189.14 |
| Account No. **4801** <br><br> RANCHO MEAT MARKET <br> 2910 N. BROADWAY <br> LOS ANGELES, CA 90031 | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **4802** <br><br> RANCHO PACIFIC FOODS <br> 710 EPPERSON DR. <br> CITY OF INDUSTRY, CA 91748 | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **4803** <br><br> RANDALL FOODS, INC. <br> P.O. BOX 2669 <br> HUNTINGTON PARK, CA 90255 | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **4804** <br><br> RANDY GONZALEZ <br> 607 S. HUMPHEY'S UNIT 6 <br> LOS ANGELES, CA 90022 | - | | For Notice Purposes Only | | | | 0.00 |

Sheet no. __257__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    27,189.14

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                      ,    Case No.    **2:13-bk-22155**
                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **4805** | | | | For Notice Purposes Only | | | | |
| **RANGER FOODS, LLC.** **P.O. BOX 337** **ORANGE, CA 92856** | | - | | | | | | 0.00 |
| Account No. **4806** | | | | For Notice Purposes Only | | | | |
| **RAPIDFORMS INC.** **301 GROVE RD.** **THOROFARE, NJ 08086-9499** | | - | | | | | | 0.00 |
| Account No. **3169** | | | | For Notice Purposes Only | | | | |
| **RAUL RODRIGUEZ** **704 HOBART APT 4** **LOS ANGELES, CA 90029** | | - | | | | | | 0.00 |
| Account No. **2747** | | | | For Notice Purposes Only | | | | |
| **RAUL VARGAS RODRIGUEZ** **5907 QUINN STREET** **BELL GARDENS, CA 90201** | | - | | | | | | 0.00 |
| Account No. **4809** | | | | For Notice Purposes Only | | | | |
| **RAYMAN & BLANDA** **6320 CANOGA AVE. SUITE 1610** **WOODLAND HILLS, CA 91367** | | - | | | | | | 0.00 |

| Sheet no. **258** of **343** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 0.00 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                   ,    Case No.    **2:13-bk-22155**
                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4810** <br><br> **RAYMOND HANDLING SOLUTIONS INC** <br> **P.O. BOX 3683** <br> **SANTA FE SPRINGS, CA 90670-1683** | - | | | | | | 52,106.75 |
| Account No. **4811** <br><br> **RAYMOND LEASING CORPORATION** <br> **P.O. BOX 203905** <br> **HOUSTON, TX 77216-3905** | - | | | | | | 6,919.34 |
| Account No. **4813** <br><br> **RAYOS GLASS** <br> **4432 LONG BEACH AVE.** <br> **LOS ANGELES, CA 90058** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **4814** <br><br> **REAL MEX FOODS, INC.** <br> **7150 VILLAGE DR.** <br> **BUENA PARK, CA 90621** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **4815** <br><br> **RED OAK FARMS, INC.** <br> **P.O. BOX 456** <br> **RED OAK, IA 51566** | - | | For Notice Purposes Only | | | | 0.00 |

Sheet no. __**259**__ of __**343**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **59,026.09**

B6F (Official Form 6F) (12/07) - Cont.

In re __NEW MEATCO PROVISIONS, LLC_____,    Case No. ___2:13-bk-22155_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **4816** | | | | For Notice Purposes Only | | | | |
| RED ROSE SALES & MARKETING COR P.O. BOX 98690 LAS VEGAS, NV 89193-8690 | - | | | | | | | 0.00 |
| Account No. **4817** | | | | For Notice Purposes Only | | | | |
| REDLINE TRUCKING EXPRESS 1814 KEARNEY ST. LOS ANGELES, CA 90033 | - | | | | | | | 0.00 |
| Account No. **4820** | | | | For Notice Purposes Only | | | | |
| REFRIGERATION SUPPLY DIST. 702 W. 190th ST. GARDENA, CA 90248 | - | | | | | | | 0.00 |
| Account No. **4821** | | | | For Notice Purposes Only | | | | |
| REFRIGIWEAR 54 BREAKSTONE DR. DAHLONEGA, GA 30533 | - | | | | | | | 0.00 |
| Account No. **4822** | | | | For Notice Purposes Only | | | | |
| REFUGIO'S DIESEL ROAD SERVICE P.O. BOX 455 LEBEC, CA 93243 | - | | | | | | | 0.00 |

Sheet no. __260_ of _343_ sheets attached to Schedule of    Subtotal    0.00
Creditors Holding Unsecured Nonpriority Claims    (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                    Case No.    **2:13-bk-22155**
                                                          ,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | J C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **4823** <br><br> **REGENCY FIRE PROTECTION, INC.** <br> **7651 DENSMORE AVE.** <br> **VAN NUYS, CA 91406** | - | | | | For Notice Purposes Only | | | | 0.00 |
| Account No. **4824** <br><br> **REGENTS OF UC** <br> **P.O. BOX 1511** <br> **LOS ANGELES, CA 90053-1511** | - | | | | For Notice Purposes Only | | | | 0.00 |
| Account No. **4827** <br><br> **RELIABLE** <br> **135 S. LA SALLE ST. DEPT 8001** <br> **CHICAGO, IL 60674-8001** | - | | | | For Notice Purposes Only | | | | 0.00 |
| Account No. **1127** <br><br> **RENATO ARTEAGA** <br> **6416 WINODEE DR** <br> **PICO RIVERA, CA 90660** | - | | | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2062** <br><br> **RENE B. LASET** <br> **2518 FLORENTINA AVE** <br> **ALHAMBRA, CA 91805** | - | | | | For Notice Purposes Only | | | | 0.00 |

Sheet no. **261** of **343** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                              0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                    ,    Case No.    **2:13-bk-22155**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4829** <br><br> **RETAIL TECHNOLOGY GROUP** <br> **761 ROCK RIMMON RD.** <br> **STAMFORD, CT 06903-1216** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **4848** <br><br> **REY AND REY FOODS INC.** <br> **2301 VALLEY RD.** <br> **RENO, NV 89512** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **4871** <br><br> **REY DEL MAR R. L.** <br> **11912 RIVERA RD. #D** <br> **SANTA FE SPRINGS, CA 90670** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **4872** <br><br> **REYNALDO'S MEXICAN FOOD CO,LLC** <br> **26394 NETWORK PL.** <br> **CHICAGO, IL 60673-1263** | - | | | | | | 460.80 |
| Account No. **4873** <br><br> **RICARDO CHAVEZ ELECTRIC SERV.** <br> **8112 PAINTER AVE. UNIT #O** <br> **WHITTIER, CA 90602** | - | | For Notice Purposes Only | | | | 0.00 |

Sheet no. __262__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

460.80

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                    ,    Case No.    **2:13-bk-22155**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4874** | | | For Notice Purposes Only | | | | |
| RICARDO CORTEZ R. 2926 ASBURY ST. LOS ANGELES, CA 90065 | | - | | | | | 0.00 |
| Account No. **4875** | | | For Notice Purposes Only | | | | |
| RICARDO FUENTES 12269 GARVEY AVE. EL MONTE, CA 91732 | | - | | | | | 0.00 |
| Account No. **2137** | | | For Notice Purposes Only | | | | |
| RICARDO MURILLO 6027 GLOUCESTER ST LOS ANGELES, CA 90022 | | - | | | | | 0.00 |
| Account No. **4877** | | | | | | | |
| RICH SHIPPING AMERICA, INC. 9440 TELESTAR AVE. SUITE 200 EL MONTE, CA 91731 | | - | | | | | 60.00 |
| Account No. **4878** | | | For Notice Purposes Only | | | | |
| RICHARD JAMES & ASSOCIATES INC 4317 NE THURSTON WAY SUITE 270 VANCOUVER, WA 98662 | | - | | | | | 0.00 |

Sheet no. __263__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

60.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **NEW MEATCO PROVISIONS, LLC**                                    ,      Case No.    **2:13-bk-22155**
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4879**<br><br>RICHARD MAZER<br>10040 E. HAPPY VALLEY RD. LOT3<br>SCOTTSDALE, AZ 85255 | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **4881**<br><br>RICHMOND OCEAN GROUP<br>300 E. LAS TUNAS DR. #B<br>SAN GABRIEL, CA 91776 | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **4883**<br><br>RICHWELL GROUP, INC.<br>17521 RAILROAD ST. SUITE H<br>CITY OF INDUSTRY, CA 91748 | - | | | | | | 81,736.00 |
| Account No. **4884**<br><br>RICHWOOD MEAT CO., INC.<br>P.O. BOX 44789<br>SAN FRANCISCO, CA 94144 | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **4885**<br><br>RIVER VALLEY TRADING<br>P.O. BOX 57<br>RUSSELLVILLE, AR 72802 | - | | For Notice Purposes Only | | | | 0.00 |

Sheet no. __264__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **81,736.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                          ,    Case No.    **2:13-bk-22155**
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **4887** <br><br> **RIZO LOPEZ FOODS, INC.** <br> **P.O. BOX 1689** <br> **EMPIRE, CA 95319** | - | | | | | | | **19,479.45** |
| Account No. **4888** <br><br> **RJSK FOOD CORP.** <br> **16020 KAPLAN AVE.** <br> **CITY OF INDUSTRY, CA 91744** | - | | | For Notice Purposes Only | | | | **0.00** |
| Account No. **4891** <br><br> **ROBERT AMSTUTZ** <br> **19300 LEMARSH ST.** <br> **NORTHRIDGE, CA 91324** | - | | | For Notice Purposes Only | | | | **0.00** |
| Account No. **3321** <br><br> **ROBERT GARCIA** <br> **4540 E 55TH STREET** <br> **MAYWOOD, CA 90270** | - | | | For Notice Purposes Only | | | | **0.00** |
| Account No. **3265** <br><br> **ROBERT LAWRENCE RODRIGUEZ** <br> **419 W LINDA VISTA AVE** <br> **APT A** <br> **ALHAMBRA, CA 91801** | - | | | For Notice Purposes Only | | | | **0.00** |

Sheet no. __265__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**19,479.45**

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                    ,    Case No.    **2:13-bk-22155**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **4893** <br><br> ROBERT T. SMITH <br> 3613 SHANDWICK PL. <br> BIRMINGHAM, AL 35242 | - | | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3269** <br><br> ROBERTO ANTONIO GONZALEZ <br> 1335 E 21ST SREET <br> APT 1 <br> LOS ANGELES, CA 90011 | - | | | For Notice Purposes Only | | | | 0.00 |
| Account No. **4894** <br><br> ROBERTO AVILA <br> 4204 RANDOLPH <br> BELL, CA 90201 | - | | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3287** <br><br> ROBERTO CARLOS FLORES <br> 1186 W 35TH STREET <br> LOS ANGELES, CA 90007 | - | | | For Notice Purposes Only | | | | 0.00 |
| Account No. **4896** <br><br> ROBINSON & COLE LLP <br> 280 TRUMBULL ST. <br> HARTFORD | - | | | For Notice Purposes Only | | | | 0.00 |

Sheet no. __266__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                        0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                    ,         Case No.    **2:13-bk-22155**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **4898** | | | | For Notice Purposes Only | | | | |
| **ROCA LOCK AND KEY** **5729 WHITTIER BLVD.** **LOS ANGELES** | | - | | | | | | 0.00 |
| Account No. **4900** | | | | For Notice Purposes Only | | | | |
| **ROCKY'S FOOD DISTRIBUTOR, INC.** **1521 BEACH ST.** **MONTEBELLO, CA 90640** | | - | | | | | | 0.00 |
| Account No. **4909** | | | | For Notice Purposes Only | | | | |
| **RODOLFO FLORES LOMELI** **1544 E. FAIRFIELD CT #1** **ONTARIO, CA 91761** | | - | | | | | | 0.00 |
| Account No. **4910** | | | | For Notice Purposes Only | | | | |
| **ROJAS INC.** **2843 WHITTIER BLVD.** **LOS ANGELES, CA 90023** | | - | | | | | | 0.00 |
| Account No. **4912** | | | | For Notice Purposes Only | | | | |
| **ROLLING RANCH MEAT DIST.** **P.O. BOX 2654** **RANCHO CUCAMONGA, CA 91729** | | - | | | | | | 0.00 |

Sheet no. __**267**__ of __**343**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **NEW MEATCO PROVISIONS, LLC**                              , Case No.   **2:13-bk-22155**
_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4914** <br><br> **RONGCHENG TRADING, LLC.** <br> **15854 ORNELAS ST.** <br> **IRWINDALE, CA 91706** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **4915** <br><br> **RONY ARREOLA** <br> **1177 N. WESTMORELAND AVE.** <br> **LOS ANGELES** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3305** <br><br> **ROSA M. ORTIZ** <br> **11542 E 205TH ST** <br> **LAKEWOOD, CA 90715** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **4917** <br><br> **ROSALES MEAT DISTRIBUTORS, INC** <br> **5157 ALHAMBRA AVE.** <br> **LOS ANGELES, CA 90032** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **1650** <br><br> **ROSALINDA CARRILLO** <br> **826 BANK ST** <br> **SOUTH PASADENA, CA 91030** | - | | For Notice Purposes Only | | | | 0.00 |

Sheet no. __268__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **NEW MEATCO PROVISIONS, LLC**                                    ,     Case No.     **2:13-bk-22155**
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **4918** <br><br> **ROSE RIOS** <br> **P.O. BOX 873** <br> **AZUSA, CA 91702** | - | | | For Notice Purposes Only | | | | 0.00 |
| Account No. **4919** <br><br> **ROSE TRADING CO.** <br> **8457 S. EASTERN AVE.** <br> **BELL GARDENS, CA 90201** | - | | | | | | | 42,407.20 |
| Account No. **3303** <br><br> **ROSELLA CLAVIJO** <br> **244 E 45TH ST** <br> **LOS ANGELES, CA 90011** | - | | | For Notice Purposes Only | | | | 0.00 |
| Account No. **4921** <br><br> **ROYAL HARVEST FOODS** <br> **90 AVOCADO ST.** <br> **SPRINGFIELD, MA 01104** | - | | | For Notice Purposes Only | | | | 0.00 |
| Account No. **4923** <br><br> **ROYAL WHOLESALE ELECTRIC** <br> **P.O. BOX 1029** <br> **ORANGE, CA 92856** | - | | | For Notice Purposes Only | | | | 0.00 |

Sheet no. __269__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

42,407.20

B6F (Official Form 6F) (12/07) - Cont.

In re   **NEW MEATCO PROVISIONS, LLC**                              ,    Case No.   **2:13-bk-22155**
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4924** | | | For Notice Purposes Only | | | | |
| RR DONNELLEY RECEIVABLES, INC. P.O. BOX 100112 PASADENA, CA 91189-0001 | - | | | | | | 0.00 |
| Account No. **4925** | | | For Notice Purposes Only | | | | |
| RRT LOGISTICS, INC. 16781 VAN BUREN BLVD. SUITE #E RIVERSIDE, CA 92504 | - | | | | | | 0.00 |
| Account No. **4926** | | | For Notice Purposes Only | | | | |
| RTS FINANCIAL GROUP, LLC 3021 NE 72nd DR. SUITE 9-329 VANCOUVER, WA 98661 | - | | | | | | 0.00 |
| Account No. **2161** | | | For Notice Purposes Only | | | | |
| RUBEN MENDOZA 6100 ARBUTUS ST HUNTINGTON PARK, CA 90255 | - | | | | | | 0.00 |
| Account No. **4927** | | | For Notice Purposes Only | | | | |
| RUBICON RESOURCES NEW YORK LLC 21524 NETWORK PL. CHICAGO, IL 60673-1215 | - | | | | | | 0.00 |

Sheet no. __270__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 0.00

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **NEW MEATCO PROVISIONS, LLC**                                    ,    Case No.    **2:13-bk-22155**
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4928** <br><br> **RUBICON SALES & MARKETING, LLC** <br> **4166 CAMI WAY** <br> **BUFORD, GA 30519-7432** | - | | | | | | 1,468.17 |
| Account No. **4929** <br><br> **RUPARI FOOD SERVICES, INC.** <br> **P.O. BOX 116096** <br> **ATLANTA, GA 20268** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **4931** <br><br> **RUSSAK'S CURED SMOKED PORK** <br> **1407 BOYD ST.** <br> **LOS ANGELES, CA 90033** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **4932** <br><br> **RUSSELL'S FLEET SERVICE** <br> **3121 FRUITLAND AVE.** <br> **VERNON, CA 90058** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **1847** <br><br> **RUTH A. GONZALEZ** <br> **1546 E 76TH ST** <br> **LOS ANGELES, CA 90001** | - | | For Notice Purposes Only | | | | 0.00 |

Sheet no. __271__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,468.17

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                        ,    Case No.    **2:13-bk-22155**
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **4933** | | | | | For Notice Purposes Only | | | | |
| **RUYIN DYANAT**<br>**4253 JUNIPER ST.**<br>**SAN DIEGO, CA 92105** | | - | | | | | | | |
| | | | | | | | | | **0.00** |
| Account No. **4934** | | | | | | | | | |
| **RYDER**<br>**LOCKBOX FILE #56347**<br>**LOS ANGELES, CA 90074-6347** | | - | | | | | | | |
| | | | | | | | | | **30,194.53** |
| Account No. **4935** | | | | | For Notice Purposes Only | | | | |
| **RYDER EXCHANGE, LLC.**<br>**9366 SANTA ANITA AVE.**<br>**RANCHO CUCAMONGA, CA 91730** | | - | | | | | | | |
| | | | | | | | | | **0.00** |
| Account No. **4936** | | | | | For Notice Purposes Only | | | | |
| **RYMER INTERNATIONAL SEAFOOD**<br>**125 S. WACKER SUITE 1150**<br>**CHICAGO, IL 60606** | | - | | | | | | | |
| | | | | | | | | | **0.00** |
| Account No. **4937** | | | | | For Notice Purposes Only | | | | |
| **S & G**<br>**1611-A S. MELROSE DR. #150**<br>**VISTA, CA 92081** | | - | | | | | | | |
| | | | | | | | | | **0.00** |

Sheet no. __272_ of _343_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **30,194.53**

B6F (Official Form 6F) (12/07) - Cont.

In re __NEW MEATCO PROVISIONS, LLC_____ ,          Case No. __2:13-bk-22155_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **4938** | | | | For Notice Purposes Only | | | | |
| S.A.I. PROFESSIONAL SERVICES I 8018 E. SANTA ANA CYN. RD.#100 ANAHEIM, CA 92808 | | - | | | | | | 0.00 |
| Account No. **4939** | | | | For Notice Purposes Only | | | | |
| S.C. GLASS 11554 VANOWEN ST. #3 N. HOLLYWOOD, CA 91605 | | - | | | | | | 0.00 |
| Account No. **4940** | | | | For Notice Purposes Only | | | | |
| S.C.S. INC. 516 S. ANDERSON ST. LOS ANGELES, CA 90033 | | - | | | | | | 0.00 |
| Account No. **4941** | | | | For Notice Purposes Only | | | | |
| S.L. FOOD COMPANY INC. 1447 NAUD ST. LOS ANGELES, CA 90012 | | - | | | | | | 0.00 |
| Account No. **4942** | | | | For Notice Purposes Only | | | | |
| S.R. MEAT 13146 CARFAX AVE. DOWNEY, CA 90242 | | - | | | | | | 0.00 |

Sheet no. __273__ of __343__ sheets attached to Schedule of                       Subtotal                    0.00
Creditors Holding Unsecured Nonpriority Claims                                (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **NEW MEATCO PROVISIONS, LLC**                          , Case No.   **2:13-bk-22155**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **4943** | | | | For Notice Purposes Only | | | | |
| S.T.S. MARKETING 18375 VENTURA BLVD. #172A TARZANA, CA 91356 | | - | | | | | | 0.00 |
| Account No. **4944** | | | | For Notice Purposes Only | | | | |
| S.U.M. TRUCKING 928 E. M ST. WILMINGTON, CA 90744 | | - | | | | | | 0.00 |
| Account No. **4946** | | | | For Notice Purposes Only | | | | |
| SAFEGUARD BUSINESS SYSTEMS INC P.O. BOX 910947 LOS ANGELES, CA 90091-0947 | | - | | | | | | 0.00 |
| Account No. **4947** | | | | For Notice Purposes Only | | | | |
| SAFEGUARD DENTAL & VISION P.O. BOX 30910 LAGUNA HILLS, CA 92654-0910 | | - | | | | | | 0.00 |
| Account No. **4948** | | | | For Notice Purposes Only | | | | |
| SAHARA HALAL FOODS, LLC. 6160 MALBURG WAY VERNON, CA 90058 | | - | | | | | | 0.00 |

Sheet no. __**274**_ of _**343**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                              ,        Case No.    **2:13-bk-22155**
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4949** <br><br> SAIGON SUPERMARKET <br> 10131 WESTMINSTER AVE. <br> GARDEN GROVE, CA 92843 | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **4950** <br><br> SAJ OFFICE SUPPLIES <br> 6311 SEMILLON PL. <br> ALTA LOMA | - | | | | | | 102.12 |
| Account No. **2051** <br><br> SALVADOR JIMENEZ <br> 6147 GOTHAM ST <br> BELL GARDENS, CA 90201 | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **4953** <br><br> SAM'S IMPORT & EXPORT, INC. <br> 1551 W. REDONDO BEACH BL. #204 <br> GARDENA, CA 90247 | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **4954** <br><br> SAMCO FREEZERWEAR <br> 3499 LEXINGTON AVE N. STE. 205 <br> ARDEN HILLS, MN 55126 | - | | For Notice Purposes Only | | | | 0.00 |

Sheet no. __275__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **102.12**

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**_____,    Case No.___**2:13-bk-22155**____
　　　　　　　　　　　　　　　　　　　　Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **4956** | | | | For Notice Purposes Only | | | | |
| SAN LUIS AUTO GLASS 524 N. MISSION RD. LOS ANGELES, CA 90033 | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **4957** | | | | For Notice Purposes Only | | | | |
| SAN MATEO COUNTY CLERK 555 COUNTY CENTER REDWOOD, CA 94063 | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **4958** | | | | For Notice Purposes Only | | | | |
| SAN MIGUEL MEAT DISTRIBUTORS I 16101 E. OLD VALLEY BLVD. LA PUENTE, CA 91744 | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **4959** | | | | | | | | |
| SANDERSON FARMS, INC. P.O. BOX 988 LAUREL, MS 39443 | | - | | | | | | |
| | | | | | | | | 54,573.31 |
| Account No. **4960** | | | | For Notice Purposes Only | | | | |
| SANDLER & ROSEN, LLP. 1801 AVENUE OF THE STARS #510 GATEWAY WEST, CA 90067 | | - | | | | | | |
| | | | | | | | | 0.00 |

Sheet no. __**276**_ of _**343**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

54,573.31

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                          ,        Case No.    **2:13-bk-22155**
                                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **4961** | | | | For Notice Purposes Only | | | | |
| SANDOVAL TRUCKING 957 S. 7th ST. | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **3285** | | | | For Notice Purposes Only | | | | |
| SANDRA L. DE LA TORRE 1775 E 109TH PLACE LOS ANGELES, CA 90059 | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **4962** | | | | For Notice Purposes Only | | | | |
| SANJAY KUMAR 14225 BELLFLOWER BLVD. BELLFLOWER, CA 90706 | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **4963** | | | | For Notice Purposes Only | | | | |
| SANTANDER CONSUMER USA INC. P.O. BOX 660633 DALLAS, TX 75266-0633 | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **4964** | | | | For Notice Purposes Only | | | | |
| SANTANECO FOODS 5794 HARDING AVE. SOUTH GATE, CA 90280 | | - | | | | | | |
| | | | | | | | | 0.00 |

Sheet no. __277__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                    ,    Case No.    **2:13-bk-22155**
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **3320** | | | For Notice Purposes Only | | | | |
| SANTIAGO MARTINEZ JR 2317 W REEVE ST COMPTOM, CA 90220 | - | | | | | | 0.00 |
| Account No. **1705** | | | For Notice Purposes Only | | | | |
| SANTOS M. CRUZ 2528 S CURSON AVE #2 LOS ANGELES, CA 90016 | - | | | | | | 0.00 |
| Account No. **4965** | | | | | | | |
| SASA, INC. P.O. BOX 6850 NOGALES, AZ 85628 | - | | | | | | 8,049.09 |
| Account No. **3343** | | | For Notice Purposes Only | | | | |
| SAUL GONZALEZ 15520 FOOTHILL BLVD APT 10 SYLMAR, CA 91342 | - | | | | | | 0.00 |
| Account No. **3326** | | | For Notice Purposes Only | | | | |
| SAUL YAID PEDRAZA 1212 W 135 STREET SPC #2 GARDENA, CA 90247 | - | | | | | | 0.00 |

| Sheet no. **278** of **343** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 8,049.09 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                    ,    Case No.    **2:13-bk-22155**
                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **4966** | | | | | For Notice Purposes Only | | | | |
| SAVE-ON INSURANCE 10835 SANTA MONICA BLVD., #209 LOS ANGELES, CA 90025 | - | | | | | | | | 0.00 |
| Account No. **4968** | | | | | For Notice Purposes Only | | | | |
| SC VERNON BUSINESS PARK, INC. DEPT 74235 P.O. BOX 60000 SAN FRANCISCO, CA 94160 | - | | | | | | | | 0.00 |
| Account No. **4969** | | | | | For Notice Purposes Only | | | | |
| SCADU P.O. BOX 98950 LAS VEGAS, NV 89193-8950 | - | | | | | | | | 0.00 |
| Account No. **4970** | | | | | For Notice Purposes Only | | | | |
| SCANDIA FOOD PRODUCTS 4224 DISTRICT BLVD. LOS ANGELES, CA 90058 | - | | | | | | | | 0.00 |
| Account No. **4971** | | | | | For Notice Purposes Only | | | | |
| SCANDIA FOODS & TRUCKING, LLC P.O. BOX 493 GLENDALE, AZ 85311 | - | | | | | | | | 0.00 |

Sheet no. **279** of **343** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                  ,    Case No.    **2:13-bk-22155**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. **4972** | | | | | | | | | |
| SCHAFERS FISHERY 2112 SANDRIDGE RD. THOMPSON, IL 61285 | - | | | | | | | | |
| | | | | | | | | | 4,985.00 |
| Account No. **4973** | | | | | For Notice Purposes Only | | | | |
| SCOULER & COMPANY 455 PARK AVE. 10th FLOOR NEW YORK, NY 10022 | - | | | | | | | | |
| | | | | | | | | | 0.00 |
| Account No. **4974** | | | | | For Notice Purposes Only | | | | |
| SCS REFRIGERATED SERVICES LLC P.O. BOX 94026 SEATTLE, WA 98124-9426 | - | | | | | | | | |
| | | | | | | | | | 0.00 |
| Account No. **4975** | | | | | For Notice Purposes Only | | | | |
| SCULLY TRANSPORTATION SERV.INC 10641 ALMOND AVE. FONTANA, CA 92337 | - | | | | | | | | |
| | | | | | | | | | 0.00 |
| Account No. **4976** | | | | | For Notice Purposes Only | | | | |
| SEA LION INTERNATIONAL 2000 BANKS RD. SUITE 222 MARGATE, FL 33063 | - | | | | | | | | |
| | | | | | | | | | 0.00 |

| Sheet no. __280__ of __343__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 4,985.00 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re   __NEW MEATCO PROVISIONS, LLC_____ ,     Case No.   __2:13-bk-22155_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **4977** | | - | | | | | | |
| SEA ONE SEAFOODS PO BOX 3048 SANTA FE SPRINGS, CA 90670 | | | | | | | | 2,990.00 |
| Account No. **4978** | | - | | | | | | |
| SEA PORT PRODUCTS CORPORATION PO BOX 44000 SAN FRANCISCO, CA 94144-4202 | | | | | | | | 23,893.20 |
| Account No. **4979** | | - | | For Notice Purposes Only | | | | |
| SEA SNACK FOODS, INC. P.O. BOX 21467 LOS ANGELES, CA 90021 | | | | | | | | 0.00 |
| Account No. **4980** | | - | | For Notice Purposes Only | | | | |
| SEA SUPREME, INC. 101 NORTHWAY COURT RALEIGH, NC 27615-4917 | | | | | | | | 0.00 |
| Account No. **4982** | | - | | For Notice Purposes Only | | | | |
| SEA WEALTH PRODUCTS, INC. P.O. BOX 1388 ALHAMBRA, CA 91802 | | | | | | | | 0.00 |

Sheet no. __281__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

26,883.20

B6F (Official Form 6F) (12/07) - Cont.

In re  **NEW MEATCO PROVISIONS, LLC**                                        ,           Case No.    **2:13-bk-22155**
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4983** <br><br> **SEA WIN, INC.** <br> **526 S. STANFORD AVE.** <br> **LOS ANGELES, CA 90013** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **4984** <br><br> **SEABOARD FARMS, INC.** <br> **DEPT 1180 P.O. BOX 121180** <br> **DALLAS, TX 75312-1180** | - | | | | | | 438,519.62 |
| Account No. **4985** <br><br> **SEACATCH** <br> **710 EPPERSON DR.** <br> **CITY OF INDUSTRY, CA 91748** | - | | | | | | 7,927.98 |
| Account No. **4986** <br><br> **SEAFLYING INTERNATIONAL CO.** <br> **ROOM 1201, UNIT 1 BUILDING 2** <br> **CHINA** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **4987** <br><br> **SEAFOOD AVENUE** <br> **4531 SHIRLEY AVE.** <br> **EL MONTE, CA 91731** | - | | For Notice Purposes Only | | | | 0.00 |

Sheet no. __282__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **446,447.60**

B6F (Official Form 6F) (12/07) - Cont.

In re  **NEW MEATCO PROVISIONS, LLC**                                    ,      Case No.  **2:13-bk-22155**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4988** <br><br> SEAFOOD CASTLE CORPORATION <br> 1111 CORPORATE CENTER DR. #204 <br> MONTEREY PARK, CA 91754 | - | | | | | | 3,390.00 |
| Account No. **4989** <br><br> SEAFOOD DOCTOR INC. <br> 817 BENNETT ST. <br> MEDFORD, OR 97504 | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **4990** <br><br> SEAFOOD EXPERT WEST INC. <br> 4564 160th ST. <br> FLUSHING, NY 11358 | - | | | | | | 92,563.50 |
| Account No. **4991** <br><br> SEAFOOD GARDENS, INC. <br> 1910 S. ORANGE DR. <br> LOS ANGELES, CA 90016 | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **4992** <br><br> SEAFRESH TRADING, INC. <br> 4916 ENCINITA AVE. <br> TEMPLE CITY, CA 91780 | - | | | | | | 43,432.00 |

Sheet no. **283** of **343** sheets attached to Schedule of                    Subtotal
Creditors Holding Unsecured Nonpriority Claims                    (Total of this page)    **139,385.50**

B6F (Official Form 6F) (12/07) - Cont.

In re __**NEW MEATCO PROVISIONS, LLC**_____ ,      Case No. ___**2:13-bk-22155**_____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **4993** | | | | | | | | |
| SEAQUEST SEAFOOD CORPORATION 530 S. 6th AVE. CITY OF INDUSTRY, CA 91746 | | - | | | | | | 8,467.40 |
| Account No. **4995** | | | | | | | | |
| SEATTLE SHRIMP & SEAFOOD CO.I. P.O. BOX 54287 LOS ANGELES, CA 90054-0287 | | - | | | | | | 20,756.50 |
| Account No. **4996** | | | | For Notice Purposes Only | | | | |
| SECREST WATSON INTERNATIONAL P.O. BOX 824 DANVILLE, CA 94526 | | - | | | | | | 0.00 |
| Account No. **4999** | | | | For Notice Purposes Only | | | | |
| SEGURA'S MEAT 11325 ELM ST. LYNWOOD, CA 90262 | | - | | | | | | 0.00 |
| Account No. **5040** | | | | For Notice Purposes Only | | | | |
| SELECT MEAT COMPANY, INC. P.O. BOX 2178 NEWPORT BEACH, CA 92659 | | - | | | | | | 0.00 |

Sheet no. __**284**_ of _**343**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    29,223.90

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                        ,    Case No.    **2:13-bk-22155**
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **5041**<br><br>**SEQUOIA SPECIALTY CHEESE COLCC P.O. BOX 1207 TIPTON, CA 93272** | - | | | For Notice Purposes Only | | | | 0.00 |
| Account No. **5042**<br><br>**SERGIO MEDINA 928 E. M ST WILMINGTON, CA 90744** | - | | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2749**<br><br>**SERGIO VARGAS 2718 BLANCHERD ST LOS ANGELES, CA 90033** | - | | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2926**<br><br>**SERGIO ZARAGOZA 4832 E FLORENCE AVE APT 36 BELL, CA 90201** | - | | | For Notice Purposes Only | | | | 0.00 |
| Account No. **5043**<br><br>**SERV-RITE MEAT COMPANY, INC. 2515 SAN FERNANDO RD. LOS ANGELES, CA 90065** | - | | | For Notice Purposes Only | | | | 0.00 |

Sheet no. __285__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __NEW MEATCO PROVISIONS, LLC__ , Case No. __2:13-bk-22155__
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **5044** | | | | For Notice Purposes Only | | | | |
| SHABNAM PAIDARFARD 1718 E. OCEAN BLVD. #15 LONG BEACH, CA 90802 | - | | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **5045** | | | | For Notice Purposes Only | | | | |
| SHAPIRO FORMAN ALLEN & SAVA 380 MADISON AVE. NEW YORK, NY 10017 | - | | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **5046** | | | | For Notice Purposes Only | | | | |
| SHARKIES COLLECTIONS INC. 435 S. BON VIEW AVE. ONTARIO, CA 92337 | - | | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **2184** | | | | For Notice Purposes Only | | | | |
| SHAWN MCINTYRE 13518 TANGIER AVE BELLFLOWER, CA 90706 | - | | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **3280** | | | | For Notice Purposes Only | | | | |
| SHELDON M. HAY 10644 S NEWCOMB AVE WHITTIER, CA 90603 | - | | | | | | | |
| | | | | | | | | 0.00 |

Sheet no. __286__ of __343__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) 0.00

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                              , Case No.    **2:13-bk-22155**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **5050** | | | | | | | | | |
| SHEPPARD MULLIN 333 S. HOPE ST. 43rd FLOOR LOS ANGELES, CA 90071-1422 | | - | | | | | | | 69,640.93 |
| Account No. **2423** | | | | | | | | | |
| SHMOIL POURDAVOUD SIR 37735 ROCKIE LN PALMDALE, CA 93552 | | - | | | | | | X | 0.00 |
| Account No. **5058** | | | | | For Notice Purposes Only | | | | |
| SHOWA COLD STORAGE 668 S. ALAMEDA ST. LOS ANGELES, CA 90021 | | - | | | | | | | 0.00 |
| Account No. **5059** | | | | | For Notice Purposes Only | | | | |
| SIERRA SALES 9293 RESEARCH DR. IRVINE, CA 92618-4286 | | - | | | | | | | 0.00 |
| Account No. **5061** | | | | | | | | | |
| SIERRA TRADING GROUP INC. 2304 HUNTINGTON DR. SUITE 226 SAN MARINO, CA 91108 | | - | | | | | | | 63,263.50 |

Sheet no. __**287**__ of __**343**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         **132,904.43**

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __NEW MEATCO PROVISIONS, LLC__ ,
                                    Debtor

Case No. __2:13-bk-22155__

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **5066** <br><br> SIGNCO <br> 1250 N. HANCOCK <br> ANAHEIM, CA 92807 | | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **5067** <br><br> SILVA'S PRINTING NETWORK <br> 965 GOODRICH BLVD. <br> LOS ANGELES, CA 90022 | | - | | | | | | 81.75 |
| Account No. **5068** <br><br> SILVER & FREEDMAN <br> 2029 CENTURY PARK EAST <br> LOS ANGELES, CA 90067-3005 | | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **5069** <br><br> SIMPLY THE BEST <br> P.O. BOX 3325 <br> CITY OF INDUSTRY, CA 91744 | | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **5100** <br><br> SKILL OFFICE MACHINES, INC. <br> P.O. BOX 116 <br> DOWNEY, CA 90241-0116 | | - | | For Notice Purposes Only | | | | 0.00 |

Sheet no. __288__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

81.75

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                    ,    Case No.    **2:13-bk-22155**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **5110** <br><br> SLADE GORTON & CO., INC. <br> P.O. BOX 845177 <br> BOSTON, MA 02284-5177 | - | | | For Notice Purposes Only | | | | 0.00 |
| Account No. **5112** <br><br> SLAUSON OIL, INC. <br> 254 W. SLAUSON AVE. <br> LOS ANGELES, CA 90003 | - | | | For Notice Purposes Only | | | | 0.00 |
| Account No. **5114** <br><br> SLINGSHOT BROKERS, INC. <br> P.O. BOX 610 12475 M-50 <br> BROOKLYN, MI 49230 | - | | | For Notice Purposes Only | | | | 0.00 |
| Account No. **5117** <br><br> SMART BUSINESS SYSTEMS <br> 3670 WILSHIRE BLVD. #100 <br> LOS ANGELES, CA 90010 | - | | | For Notice Purposes Only | | | | 0.00 |
| Account No. **5150** <br><br> SO CAL RGB DISTRIBUTION, INC. <br> 411 E. HUNTINGTON DR. 107 <br> ARCADIA | - | | | | | | | 178,726.40 |

Sheet no. __289__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                178,726.40

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                    ,    Case No.    **2:13-bk-22155**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **5152** | | - | | | | | | |
| **SO CAL SCALES** **17939 TIMBERVIEW DR.** **RIVERSIDE, CA 92504** | | | | | | | | **395.00** |
| Account No. **5153** | | - | | For Notice Purposes Only | | | | |
| **SO-CAL SEAFOOD & PROVISION,INC** **11618 E. WASHINGRON BLVD. #G** **WHITTIER, CA 90606** | | | | | | | | **0.00** |
| Account No. **5154** | | - | | For Notice Purposes Only | | | | |
| **SO. CA. FLEET SERVICES, INC.** **P.O. BOX 50968** **IRVINE, CA 92619-0968** | | | | | | | | **0.00** |
| Account No. **5155** | | - | | For Notice Purposes Only | | | | |
| **SO. CA. TRUCK, VAN & 4X4 PARTS** **8229 S. ALAMEDA BLVD.** **LOS ANGELES, CA 90001** | | | | | | | | **0.00** |
| Account No. **5156** | | - | | | | | | |
| **SOCAL UNIFORM RENTAL** **419 MC GROARTY ST.** **SAN GABRIEL, CA 91776** | | | | | | | | **5,622.23** |

Sheet no. __**290**__ of __**343**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**6,017.23**

B6F (Official Form 6F) (12/07) - Cont.

In re **NEW MEATCO PROVISIONS, LLC**                        ,    Case No. **2:13-bk-22155**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **5200** | | | | | | | | |
| SONSRAY P.O. BOX 51173 LOS AGELES, CA 90051 | | - | | | | | | 54,769.68 |
| Account No. **5202** | | | | | | | | |
| SOUTH AMERICAN BEEF, INC. 6707 DOUGLAS AVE. URBANDALE, IA 50322 | | - | | | | | | 53,903.00 |
| Account No. **5203** | | | | For Notice Purposes Only | | | | |
| SOUTH CHINA SEAFOOD CO. 620 S. HACIENDA BLVD #A CITY OF INDUSTRY, CA 91745 | | - | | | | | | 0.00 |
| Account No. **5204** | | | | For Notice Purposes Only | | | | |
| SOUTH EAST MEAT CO. 3824 S. SANTA FE AVE. UNIT #2 VERNON, CA 90058 | | - | | | | | | 0.00 |
| Account No. **5220** | | | | For Notice Purposes Only | | | | |
| SOUTH FRESH CO. 4901 S. Boyle Ave. VERNON, CA 90058 | | - | | | | | | 0.00 |

Sheet no. **291** of **343** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        108,672.68

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                    ,        Case No.    **2:13-bk-22155**
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **5221** | | | | For Notice Purposes Only | | | | |
| SOUTH FRESH LLC. 4238 S. 37th ST. PHOENIX, AZ 85040 | - | | | | | | | 0.00 |
| Account No. **5222** | | | | For Notice Purposes Only | | | | |
| SOUTHCOAST SANITARY SUPPLY INC 20651 GOLDEN SPRINGS DR. #157 DIAMOND BAR, CA 91789 | - | | | | | | | 0.00 |
| Account No. **5223** | | | | For Notice Purposes Only | | | | |
| SOUTHEAST HP MUNICIPAL COURT 6548 MILES AVE. HUNTINGTON PARK, CA 90255 | - | | | | | | | 0.00 |
| Account No. **5249** | | | | For Notice Purposes Only | | | | |
| SOUTHEAST POULTRY, INC. P.O. BOX 2676 ROGERS, AR 72757 | - | | | | | | | 0.00 |
| Account No. **5250** | | | | For Notice Purposes Only | | | | |
| SOUTHERN CA. MATERIAL HANDLING P.O. BOX 80770 SAN MARINO, CA 91118-8770 | - | | | | | | | 0.00 |

Sheet no. **292** of **343** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                      Case No.    **2:13-bk-22155**
                                                        ,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **5251**<br><br>SOUTHERN CA. POULTRY & MEATS I<br>821 TAFT AVE.<br>ORANGE, CA 92665 | - | | | | For Notice Purposes Only | | | | 0.00 |
| Account No. **5252**<br><br>SOUTHERN CALIFORNIA EDISON<br>P.O. BOX 600<br>ROSEMEAD, CA 91771-0001 | - | | | | For Notice Purposes Only | | | | 0.00 |
| Account No. **5253**<br><br>SOUTHERN FRESH PRODUCE CO.<br>12441 FLORENCE AVE.<br>SANTA FE SPRINGS, CA 90670 | - | | | | For Notice Purposes Only | | | | 0.00 |
| Account No. **5254**<br><br>SOUTHERN HENS, INC.<br>P.O. BOX 8000<br>MOSELLE, MS 39459 | - | | | | For Notice Purposes Only | | | | 0.00 |
| Account No. **5255**<br><br>SOUTHERN WILD SEAFOODS<br>4820 ALCOA AVE.<br>VERNON, CA 90058 | - | | | | For Notice Purposes Only | | | | 0.00 |

Sheet no. __293__ of __343__ sheets attached to Schedule of                Subtotal                    0.00
Creditors Holding Unsecured Nonpriority Claims                        (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    __NEW MEATCO PROVISIONS, LLC_____ ,    Case No.    __2:13-bk-22155_____
                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **5256** <br><br> SOUTHLAND CONSTRUCTION <br> 7338 VARNA AVE. #6 <br> N. HOLLYWOOD, CA 91605 | | - | | | For Notice Purposes Only | | | | 0.00 |
| Account No. **5257** <br><br> SOUTHLAND MEATS <br> P.O. BOX 58106 <br> VERNON, CA 90058 | | - | | | | | | | 210.00 |
| Account No. **5258** <br><br> SOUTHLAND PACKAGING, INC. <br> 120 W. 155th ST. <br> GARDENA, CA 90248 | | - | | | For Notice Purposes Only | | | | 0.00 |
| Account No. **5259** <br><br> SOUTHSTREAM SEAFOOD <br> P.O. BOX 6010 <br> WARWICK, RI 02887 | | - | | | For Notice Purposes Only | | | | 0.00 |
| Account No. **5262** <br><br> SOUTHWEST FLEET SERVICE <br> P.O. BOX 58754 <br> VERNON, CA 90058 | | - | | | For Notice Purposes Only | | | | 0.00 |

Sheet no. __294__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **210.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                    ,        Case No.    **2:13-bk-22155**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **5300** <br><br> **SOUTHWEST TUNA 3514 ROSEMEAD BLVD. ROSEMEAD, CA 91776** | | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **5400** <br><br> **SPECIALTY BRANDED PRODUCTS,INC P.O. BOX 11987 FRESNO, CA 93776-1987** | | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **5404** <br><br> **SPECIALTY MEATS, INC. P.O. BOX 2224 HUNTINGTON PARK, CA 90255-1524** | | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **5407** <br><br> **SPEEDY FUEL, INC. 5801 RANDOLPH ST. COMMERCE, CA 90040** | | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **5410** <br><br> **SPICE & SPICE INC. P.O. BOX 3777 CERRITOS, CA 90701** | | - | | For Notice Purposes Only | | | | 0.00 |

Sheet no. **295** of **343** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                         ,    Case No.    **2:13-bk-22155**
                                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **SPRINT** <br> **P.O. Box 4181** <br> **Carol Stream, IL 60197-4181** | - | | | | | | 14,225.06 |
| Account No. **3296** <br><br> **STACEY KUANTING STOCHLIA** <br> **17912 CRIMSON CREST DR** <br> **ROWLAND HEIGHTS, CA 91748** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **5416** <br><br> **STACY MEDICAL CENTER** <br> **P.O. BOX 57829** <br> **SHERMAN OAKS, CA 91413-2829** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **5420** <br><br> **STAGNO'S MEAT COMPANY** <br> **P.O. BOX 3008** <br> **MODESTO, CA 95353-3008** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **5423** <br><br> **STAR AGRO MARINE, INC.** <br> **100 S. ELECTRIC AVE. UNIT 1** <br> **ALHAMBRA, CA 91801** | - | | | | | | 20,090.00 |

| | | |
|---|---|---|
| Sheet no. **296** of **343** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 34,315.06 |

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                    ,    Case No.    **2:13-bk-22155**
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **5425**<br><br>**STATE COMPENSATION INSURANCE F**<br>**P.O. BOX 7854**<br>**SAN FRANCISCO, CA 94120-7854** | | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **5426**<br><br>**STATE FISH COMPANY, INC.**<br>**2194 SIGNAL PL.**<br>**SAN PEDRO, CA 90731-7288** | | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **5428**<br><br>**STEALTH ENTERPRISES**<br>**P.O. BOX 90**<br>**JOHNSTON, IA 50131** | | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **5430**<br><br>**STEVE HUERTA**<br>**3528 BESWICK ST**<br>**LOS ANGELES, CA 90023** | | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **5431**<br><br>**STG COMMERCIAL CREDIT**<br>**P.O. BOX 419327**<br>**KANSAS CITY, MO 64141** | | - | | For Notice Purposes Only | | | | 0.00 |

Sheet no. **297** of **343** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                                                 0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **NEW MEATCO PROVISIONS, LLC**                                    ,          Case No.    **2:13-bk-22155**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **5432** <br><br> **STNY LIGHTINGS** <br> **5048 WOODLEY AVE.** <br> **ENCINO, CA 91436** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **5433** <br><br> **STRESS EXPRESS, INC.** <br> **P.O. BOX 493** <br> **GLENDALE, AZ 85311** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **5435** <br><br> **SUMMIT MEAT BROKERS** <br> **73 WILDWOOD RD.** <br> **LETHBRIDGE T1K6C9** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **5436** <br><br> **SUN BELT FOOD COMPANY, INC.** <br> **1622 PAYSPHERE CIRCLE** <br> **CHICAGO, IL 60674** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **5437** <br><br> **SUN VALLEY FOOD CO.** <br> **11275 PENROSE ST.** <br> **SUN VALLEY, CA 91352** | - | | | | | | 1,824.95 |

Sheet no. __**298**__ of __**343**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                                 1,824.95

B6F (Official Form 6F) (12/07) - Cont.

In re   **NEW MEATCO PROVISIONS, LLC** ,                          Case No.   **2:13-bk-22155**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **5438** <br><br>SUNNY CALIFORNIA POULTRY<br>P.O. BOX 21441<br>LOS ANGELES, CA 90021 | | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **5439** <br><br>SUNNY EXPRESS<br>P.O. BOX 5045<br>HAYWARD, CA 94540-5045 | | - | | | | | | 128.47 |
| Account No. **5440** <br><br>SUNNYVALE SEAFOOD CORP.<br>1651 POMONA AVE.<br>SAN JOSE, CA 95110 | | - | | | | | | 113,347.00 |
| Account No. **5441** <br><br>SUNSHINE PACKAGING, INC.<br>1136 S. VAIL AVE.<br>MONTEBELLO, CA 90640 | | - | | | | | | 2,138.94 |
| Account No. **5442** <br><br>SUPER FOOD WAREHOUSE<br>2650 N. ROSEMEAD BLVD.<br>S. EL MONTE, CA 91733 | | - | | For Notice Purposes Only | | | | 0.00 |

Sheet no. **299** of **343** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

115,614.41

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                    ,    Case No.    **2:13-bk-22155**
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **5443** <br><br> **SUPER SUPPLY, INC.** <br> **601 E. ORANGE GROVE AVE. #102** <br> **BURBANK, CA 91501** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **5444** <br><br> **SUPERCOOL** <br> **505 N. FOOTHILL RD.** <br> **BEVERLY HILLS, CA 90210** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **5448** <br><br> **SUPERMARKET PROMOTIONS INC.** <br> **3600 WILSHIRE BLVD. SUITE 828** <br> **LOS ANGELES, CA 90010** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **5449** <br><br> **SUPREMAS, INC.** <br> **P.O. BOX 2** <br> **SOUTH GATE, CA 90280-0002** | - | | | | | | 29,581.94 |
| Account No. **5451** <br><br> **SURINDER P. SINGH** <br> **15408 ADAMS LN.** <br> **FONTANA, CA 92336** | - | | For Notice Purposes Only | | | | 0.00 |

Sheet no. __**300**__ of __**343**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **29,581.94**

B6F (Official Form 6F) (12/07) - Cont.

In re   **NEW MEATCO PROVISIONS, LLC**                              ,      Case No.      **2:13-bk-22155**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **5452** <br><br> SUSAN COLLAR <br> 27612 NUGGET DR. #6 <br> SANTA CLARITA, CA 91387 | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **5453** <br><br> SV IMPORTS <br> 2700 ROSE AVE. SUITE M <br> SIGNAL HILL, CA 90755 | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **5454** <br><br> SWEET JIMMYS FOODS INC <br> 6100 E. SHEILA ST. <br> COMMERCE, CA 90040 | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **5455** <br><br> SWIFT DISTRIBUTION CENTERS <br> 1619 S. 31st. ST. <br> PHOENIX, AZ 85009 | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **5456** <br><br> SWIPE FOR LIFE <br> 10801 NATIONAL BLVD. SUITE 206 <br> LOS ANGELES, CA 90064 | - | | For Notice Purposes Only | | | | 0.00 |

Sheet no. __301_ of _343_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                    ,     Case No.    **2:13-bk-22155**
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **5457** | | | | For Notice Purposes Only | | | | |
| SYLVEST FARMS, INC. P.O. BOX 250050 MONTGOMERY, AL 36125-0050 | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **5459** | | | | For Notice Purposes Only | | | | |
| SYSTRAN FINANCIAL SERVICES C. P.O. BOX 100982 PASADENA, CA 91189-0982 | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **5460** | | | | For Notice Purposes Only | | | | |
| T & S SEAFOODS, INC. 12035 BURKE ST. SUITE #15 SANTA FE SPRINGS, CA 90670 | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **5461** | | | | | | | | |
| T & T FOODS, INC. 3080 E. 50th ST. VERNON, CA 90058 | | - | | | | | | |
| | | | | | | | | 17,909.02 |
| Account No. **5462** | | | | For Notice Purposes Only | | | | |
| T-MOBILE P.O. BOX 742596 CINCINNATI, OH 45274-2596 | | - | | | | | | |
| | | | | | | | | 0.00 |

Sheet no. __302__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              **17,909.02**

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                              ,     Case No.    **2:13-bk-22155**
                                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **5464**<br><br>T.M. PRODUCE FOOD CORP.<br>625 MONTEREY PASS RD.<br>MONTEREY PARK, CA 91754 | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **5465**<br><br>TABARES MEAT INC.<br>1609 E. 14th ST.<br>LOS ANGELES, CA 90021 | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **5467**<br><br>TALIMAR SYSTEMS, INC.<br>3105 W. ALPINE<br>SANTA ANA, CA 92704 | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **5468**<br><br>TAN HUNG MEAT CO.<br>4805 N. MUSCATEL AVE.<br>ROSEMEAD, CA 91770 | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **5469**<br><br>TAPIA BROS, CO.<br>6067 DISTRICT BLVD.<br>MAYWOOD, CA 90270-3560 | - | | For Notice Purposes Only | | | | 0.00 |

Sheet no. **303** of **343** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                    ,    Case No.    **2:13-bk-22155**
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. **5470**  TCI LEASING RENTALS 4950 TRIGGS ST. COMMERCE, CA 90022 | | - | | | For Notice Purposes Only | | | | 0.00 |
| Account No. **5471**  TDI REFRIGERATION 13505 YORBA AVE. CHINO, CA 91710 | | - | | | | | | | 8,894.55 |
| Account No. **5472**  TEC OF CALIFORNIA, INC. 14800 FIRESTONE BLVD. LA MIRADA, CA 90638-6016 | | - | | | For Notice Purposes Only | | | | 0.00 |
| Account No. **5473**  TECHDEPOT P.O. BOX 33074 HARTFORD, CT 06150-3074 | | - | | | For Notice Purposes Only | | | | 0.00 |
| Account No. **5475**  TECHNOLOGY UNLIMITED 6802 S. 220th ST. KENT, WA 98032 | | - | | | | | | | 350.00 |

Sheet no. **304** of **343** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **9,244.55**

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                              ,    Case No.    **2:13-bk-22155**
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **5476** <br><br> **TELEPACIFIC COMMUNICATIONS** <br> **3300 N. CIMARRON RD. BLDG. 5** <br> **LAS VEGAS, NV 89129** | - | | | | | | 6,671.58 |
| Account No. **5479** <br><br> **TERESA NAVARRO** <br> **1029 DELHEAVEN AVE.** <br> **WEST COVINA, CA 91790** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **5480** <br><br> **TERMINIX COMMERCIAL** <br> **P.O. BOX 17167** <br> **MEMPHIS, TN 38187** | - | | | | | | 1,247.48 |
| Account No. **5481** <br><br> **TEXTRON FINANCIAL SERVICES C.** <br> **P.O. BOX 100982** <br> **PASADENA, CA 91189-0982** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **5482** <br><br> **THAI VARIETY FOOD, INC.** <br> **1329 E. 3rd ST.** <br> **LOS ANGELES, CA 90033** | - | | For Notice Purposes Only | | | | 0.00 |

Sheet no. **305** of **343** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    | 7,919.06 |

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                    ,    Case No.    **2:13-bk-22155**
                                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **5483** <br><br> THAYER PUBLISHING <br> P.O. BOX 8465 <br> MANKATO, MN 56002-8465 | | - | For Notice Purposes Only | | | | 0.00 |
| Account No. **5484** <br><br> THE 29ERS PROVISIONS <br> 1784 E. VERNON AVE. <br> LOS ANGELES, CA 90058 | | - | For Notice Purposes Only | | | | 0.00 |
| Account No. **5485** <br><br> THE AUSTRALIAN LAMB CO., INC. <br> LOCKBOX #9941 PO BOX 8500 <br> PHILADELPHIA, PA 19178-9941 | | - | For Notice Purposes Only | | | | 0.00 |
| Account No. **5486** <br><br> THE BLIND MAN COMPANY <br> 1020 S. ATLANTIC BLVD. <br> LOS ANGELES, CA 90022 | | - | For Notice Purposes Only | | | | 0.00 |
| Account No. **5487** <br><br> THE CERTEX COMPANY, INC. <br> 7086 S. REVERE PKWY. SUITE 100 <br> CENTENNIAL, CO 80112 | | - | For Notice Purposes Only | | | | 0.00 |

Sheet no. **306** of **343** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __NEW MEATCO PROVISIONS, LLC_____,        Case No. __2:13-bk-22155_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **5488** | | | | For Notice Purposes Only | | | | |
| **THE DISABLED & HANDICAPPED** **3720 COCONUT CREEK PKWY** **COCONUT CREEK, FL 33066-1364** | - | | | | | | | 0.00 |
| Account No. **5489** | | | | For Notice Purposes Only | | | | |
| **THE DURANGO COMPANY** **444 W. OCEAN BLVD. SUITE 800** **LONG BEACH, CA 90802** | - | | | | | | | 0.00 |
| Account No. **5491** | | | | | | | | |
| **THE GAS COMPANY** **P.O. BOX C** **MONTEREY PARK, CA 91756** | - | | | | | | | 17.09 |
| Account No. **5492** | | | | For Notice Purposes Only | | | | |
| **THE GLASS SHOP** **4231 E. 3rd ST.** **LOS ANGELES** | - | | | | | | | 0.00 |
| Account No. **5495** | | | | For Notice Purposes Only | | | | |
| **THE KABBALAH LEARNING CENTRE** **1062 S. ROBERTSON BLVD.** **LOS ANGELES, CA 90035** | - | | | | | | | 0.00 |

Sheet no. __307__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              17.09

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                              ,    Case No.    **2:13-bk-22155**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **5498** | | | For Notice Purposes Only | | | | |
| THE TOLL ROADS P.O. BOX 50310 IRVINE, CA 92619-0310 | | - | | | | | 0.00 |
| Account No. **5500** | | | For Notice Purposes Only | | | | |
| THERMO DISTRIBUTION INC. 8457 S. EASTERN AVE. BELL GARDENS, CA 90201 | | - | | | | | 0.00 |
| Account No. **5501** | | | For Notice Purposes Only | | | | |
| THOMAS TEL OR CARLOS RODRIGUEZ 1147 E. BROADWAY ST. #138 GLENDALE, CA 91205 | | - | | | | | 0.00 |
| Account No. **5502** | | | For Notice Purposes Only | | | | |
| THOMPSON TIRE CO. 2124 PATAGONIA DR. LA CANADA, CA 91011 | | - | | | | | 0.00 |
| Account No. **5503** | | | For Notice Purposes Only | | | | |
| THREE AMIGOS CO. 14513 VICTORY BLVD., SUITE 103 VAN NUYS, CA 91411 | | - | | | | | 0.00 |

Sheet no. **308** of **343** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                          ,    Case No.    **2:13-bk-22155**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **5504** <br><br> **THREE STAR SMOKED FISH CO.** <br> **P.O. BOX 53236** <br> **LOS ANGELES, CA 90053** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **5505** <br><br> **THUNDER RIDGE BEEF, LLC.** <br> **P.O. BOX 5402** <br> **NEW YORK, NY 10185-5402** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **5506** <br><br> **TIAN MA** <br> **636 N. AVE. 54** <br> **LOS ANGELES, CA 90042** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **5507** <br><br> **TIDI PRINTING** <br> **17622 CLYMER ST.** <br> **GRANADA HILLS, CA 91344** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **5509** <br><br> **TIMBER LAKE FOODS, INC.** <br> **P.O. BOX 3101** <br> **TUPELO, MS 38803** | - | | | | | | 64,928.71 |

Sheet no. __309__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **64,928.71**

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                            ,    Case No.    **2:13-bk-22155**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **5510** <br><br> **TIME MASTERS** <br> **3235 N. SAN FERNANDO RD. #1D** <br> **LOS ANGELES, CA 90065** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **5511** <br><br> **TIP TOP PRINTING** <br> **4454 VAN NUYS BLVD. #102** <br> **SHERMAN OAKS, CA 91403** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **5512** <br><br> **TIS, INC.** <br> **2919 W. BURBANK BLVD. SUITE D** <br> **BURBANK, CA 91505** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **5513** <br><br> **TK SERVICES, INC.** <br> **P.O. BOX 51173-001** <br> **LOS ANGELES** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **5514** <br><br> **TMV PACKING INC.** <br> **250 PASEO SONRISA** <br> **WALNUT, CA 91789** | - | | For Notice Purposes Only | | | | 0.00 |

Sheet no. **310** of **343** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                    ,    Case No.    **2:13-bk-22155**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **5515** | | | | For Notice Purposes Only | | | | |
| TOM'S TRUCK CENTER P.O. BOX 88 SANTA ANA, CA 92701 | - | | | | | | | 0.00 |
| Account No. **2107** | | | | For Notice Purposes Only | | | | |
| TOMAS MARTINEZ HERRERA 3064 CUDAHY ST HUNTINGTON PARK, CA 90255 | - | | | | | | | 0.00 |
| Account No. **5516** | | | | For Notice Purposes Only | | | | |
| TOMBER FOOD SALES OF CA. 5305 E. 2nd ST. SUITE 203 LONG BEACH, CA 90803 | - | | | | | | | 0.00 |
| Account No. **5520** | | | | For Notice Purposes Only | | | | |
| TOMICH BROS. FISH CO. INC. 2208 SIGNAL PL. SAN PEDRO, CA 90731 | - | | | | | | | 0.00 |
| Account No. **5525** | | | | For Notice Purposes Only | | | | |
| TOMMY'S QUALITY MEAT CO. 2363 NEWTON AVE. SAN DIEGO, CA 92113 | - | | | | | | | 0.00 |

Sheet no. __311__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **NEW MEATCO PROVISIONS, LLC**       ,     Case No.   **2:13-bk-22155**
                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **5600** | | - | | For Notice Purposes Only | | | | |
| **TOOL SHACK** **5120 E. WASHINGTON BLVD.** **COMMERCE, CA 90040** | | | | | | | | 0.00 |
| Account No. **5601** | | - | | For Notice Purposes Only | | | | |
| **TOP COW TRADING** **P.O. BOX 583** **PACIFIC PALISADES, CA 90273** | | | | | | | | 0.00 |
| Account No. **5602** | | - | | For Notice Purposes Only | | | | |
| **TOP MEAT WHOLESALE** **PACKING,INC** **P.O. BOX 58682** **VERNON, CA 90058** | | | | | | | | 0.00 |
| Account No. **5603** | | - | | For Notice Purposes Only | | | | |
| **TOP RISE COMPANY, INC.** **P.O. BOX 845** **YORBA LINDA, CA 92885-0845** | | | | | | | | 0.00 |
| Account No. **5604** | | - | | For Notice Purposes Only | | | | |
| **TOP TRADE LLC** **806 MONTEREY CT.** **SAN DIEGO, CA 92109** | | | | | | | | 0.00 |

Sheet no. __**312**__ of __**343**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims
                                    Subtotal                    0.00
                                    (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                              ,    Case No.    **2:13-bk-22155**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **5605** | | | | For Notice Purposes Only | | | | |
| TORAL-VAHEY & ASSOC. 18 MORGAN ST. IRVINE, CA 92618 | | - | | | | | | 0.00 |
| Account No. **5606** | | | | For Notice Purposes Only | | | | |
| TORO PALLETS INC. 2903 LYNWOOD RD. LYNWOOD, CA 90262 | | - | | | | | | 0.00 |
| Account No. **5610** | | | | For Notice Purposes Only | | | | |
| TOYOTA MOTOR CREDIT COMPANY P.O. BOX 60116 CITY OF INDUSTRY, CA 91716 | | - | | | | | | 0.00 |
| Account No. **5612** | | | | For Notice Purposes Only | | | | |
| TQL P.O. BOX 634558 CINCINNATI, OH 45263-4558 | | - | | | | | | 0.00 |
| Account No. **5613** | | | | For Notice Purposes Only | | | | |
| TRADEX FOODS INC. 3100 COTE VERTU SUITE 210 ST-LAURENCE, QC | | - | | | | | | 0.00 |

Sheet no. __313_ of _343_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                    ,        Case No.    **2:13-bk-22155**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **5614** | | | | For Notice Purposes Only | | | | |
| **TRAFFIC VIOLATION BUREAU P.O. BOX 51427 LOS ANGELES, CA 90051-5727** | - | | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **5615** | | | | For Notice Purposes Only | | | | |
| **TRAILMOBILE 8542 E. SLAUSON AVE. PICO RIVERA, CA 90660** | - | | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **5616** | | | | For Notice Purposes Only | | | | |
| **TRAMMELL CROW COMPANY 5801 S. EASTERN AVE. SUITE 100 LOS ANGELES, CA 90040** | - | | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **5617** | | | | | | | | |
| **TRANS-OCEAN PRODUCTS, INC. P.O. BOX 24841 LOCKBOX #631019 SEATTLE, WA 98124** | - | | | | | | | |
| | | | | | | | | 28,056.60 |
| Account No. **5618** | | | | For Notice Purposes Only | | | | |
| **TRANS-PAC FOODS, LTD. 4215 EXCHANGE AVE. LOS ANGELES, CA 90058-2604** | - | | | | | | | |
| | | | | | | | | 0.00 |

Sheet no. __314__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                28,056.60

B6F (Official Form 6F) (12/07) - Cont.

In re   **NEW MEATCO PROVISIONS, LLC**                                    ,      Case No.    **2:13-bk-22155**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. **5619** | | | | | For Notice Purposes Only | | | | |
| TRANSMODE, INC. 19840 RANCHO WAY DOMINGUEZ HILLS, CA 90221 | - | | | | | | | | 0.00 |
| Account No. **5620** | | | | | For Notice Purposes Only | | | | |
| TRANSPLACE STUTTGART P.O. BOX 90407 CHICAGO, IL 60696-0407 | - | | | | | | | | 0.00 |
| Account No. **5621** | | | | | For Notice Purposes Only | | | | |
| TRANSPORT USA, LLC 601 CARLSON PARKWAY SUITE 400 MINNETONKA, MN 55305 | - | | | | | | | | 0.00 |
| Account No. **5622** | | | | | For Notice Purposes Only | | | | |
| TRANSPORTATION ALLIANCE BANK 4185 HARRISON BLVD. SUITE 200 OGDEN, UT 84403 | - | | | | | | | | 0.00 |
| Account No. **5623** | | | | | For Notice Purposes Only | | | | |
| TRANSPORTATION FLEET S.CO.INC. 4400 E. WASHINGTON BLVD. COMMERCE, CA 90023 | - | | | | | | | | 0.00 |

Sheet no. __315__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                    ,    Case No.    **2:13-bk-22155**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **5624** <br><br> **TRANSPORTATION INFORMATION S I** <br> **2919 W. BURBANK BLVD. #D** <br> **BURBANK, CA 91505** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **5625** <br><br> **TRI-OCEAN SEAFOOD** <br> **644 GLADYS AVE.** <br> **LOS ANGELES, CA 90021** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **5626** <br><br> **TRINI'S AUTO BODY** <br> **8459 SAN FERNANDO RD.** <br> **SUN VALLEY, CA 91352** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **5627** <br><br> **TRIPLE A MEAT SALES** <br> **2209 CAMPUS DR.** <br> **DELANO, CA 93215** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **5628** <br><br> **TRIPLE G TRANSPORT** <br> **5124 PEREZ ST.** <br> **GONZALO GODINEZ, CA 95368** | - | | | | | | 9,330.00 |

Sheet no. __316__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **9,330.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __NEW MEATCO PROVISIONS, LLC__ ,          Case No. __2:13-bk-22155__
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **5629** | | | For Notice Purposes Only | | | | |
| TROJAN TRANSPORTATION 620 W. 35th ST. LOS ANGELES, CA 90089-1333 | | - | | | | | 0.00 |
| Account No. **5630** | | | For Notice Purposes Only | | | | |
| TROPIC, LLC P.O. BOX 7048 SANTA MONICA, CA 90406-7048 | | - | | | | | 0.00 |
| Account No. **5631** | | | For Notice Purposes Only | | | | |
| TRUCK SPECIALIST SERVICE, INC. 4019 E. 52nd. ST. MAYWOOD, CA 90270 | | - | | | | | 0.00 |
| Account No. **5632** | | | For Notice Purposes Only | | | | |
| TRUCKERS EXCHANGE, INC. P.O. BOX 5809 JACKSON, MS 39288-5809 | | - | | | | | 0.00 |
| Account No. **5634** | | | For Notice Purposes Only | | | | |
| TYCO INTEGRATED SECURITY LLC P.O. BOX 371967 PITTSBURGH, PA 15250-7967 | | - | | | | | 0.00 |

Sheet no. __317__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                              0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **NEW MEATCO PROVISIONS, LLC**                                    ,        Case No.   **2:13-bk-22155**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | |
| Account No. **5635** | | | | | | | |
| TYSON FOODS, INC. P.O. BOX 601099 PASADENA, CA 91189 | | - | | | | | 49,568.73 |
| Account No. **5636** | | | For Notice Purposes Only | | | | |
| TYTON TRADING INTERNATIONAL I. 10542 CALLE LEE SUITE 112 LOS ALAMITOS, CA 90720 | | - | | | | | 0.00 |
| Account No. **5637** | | | For Notice Purposes Only | | | | |
| TZALI'S FOODS 1600 NAUD ST. LOS ANGELES, CA 90012 | | - | | | | | 0.00 |
| Account No. **5638** | | | For Notice Purposes Only | | | | |
| TZHDOKO VCHESED C/O M. WOLPIN 5014 16th AVE. #352 BROOKLIN, NY 11204 | | - | | | | | 0.00 |
| Account No. **5639** | | | For Notice Purposes Only | | | | |
| U.S. BANK P.O. BOX 790179 ST. LOUIS, MO 63179-0179 | | - | | | | | 0.00 |

Sheet no. __318__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                      **49,568.73**

B6F (Official Form 6F) (12/07) - Cont.

In re    __NEW MEATCO PROVISIONS, LLC_____ ,    Case No.    __2:13-bk-22155_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **5640**<br><br>**U.S. CHAMBER OF COMMERCE**<br>**1615 H ST.**<br>**N.W. WASHINGTON, DC 20062** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **5641**<br><br>**U.S. DEPARTMENT OF AGRICULTURE**<br>**PO BOX 25220**<br>**LITTLE ROCK, AR 72221-5220** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **5643**<br><br>**U.S. GROWERS COLD STORAGE INC.**<br>**3141 E. 44th. ST.**<br>**LOS ANGELES, CA 90058** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **5644**<br><br>**U.S. HEALTH WORKS MEDICAL G,PC**<br>**P.O. BOX 50042**<br>**LOS ANGELES, CA 90074** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **5646**<br><br>**U.S. TOW SERVICE, INC.**<br>**23222 N. SIERRA HWY UNIT B**<br>**SANTA CLARITA, CA 91350** | - | | For Notice Purposes Only | | | | 0.00 |

Sheet no. __319_ of _343_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                ,    Case No.    **2:13-bk-22155**
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. **5647** | | | | For Notice Purposes Only | | | | |
| ULINE 2200 S. LAKESIDE DR. WAUKEGAN, IL 60085 | | - | | | | | | 0.00 |
| Account No. **5648** | | | | For Notice Purposes Only | | | | |
| ULISES DOLAREA 7508 W. 91st. ST. LOS ANGELES, CA 90011 | | - | | | | | | 0.00 |
| Account No. **5649** | | | | For Notice Purposes Only | | | | |
| ULTRA RIBBONS, INC. 8053 DEERING AVE. CANOGA PARK, CA 91304 | | - | | | | | | 0.00 |
| Account No. **5651** | | | | For Notice Purposes Only | | | | |
| UNIBRIGHT FOODS, INC. 7101 SCOUT AVE BELL GARDENS, CA 90201 | | - | | | | | | 0.00 |
| Account No. **5652** | | | | For Notice Purposes Only | | | | |
| UNID OCEAN TRASPORT, INC. 9660 FLAIR DR. EL MONTE, CA 91731 | | - | | | | | | 0.00 |

Sheet no. __320__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **NEW MEATCO PROVISIONS, LLC**                                   ,   Case No.    **2:13-bk-22155**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **5653** | | | For Notice Purposes Only | | | | |
| **UNIFIED WESTERN GROCERS 5200 SHEILA AVE. CITY OF COMMERCE, CA 90040** | - | | | | | | 0.00 |
| Account No. **5654** | | | For Notice Purposes Only | | | | |
| **UNION BANK OF CALIFORNIA N.A. P.O. BOX 51774 LOS ANGELES, CA 90051-6074** | - | | | | | | 0.00 |
| Account No. **5655** | | | For Notice Purposes Only | | | | |
| **UNION CENTRAL COLD STORAGE,INC 6700 ALAMEDA ST. HUNTINGTON PARK, CA 90255** | - | | | | | | 0.00 |
| Account No. **5656** | | | | | | | |
| **UNION FISH COMPANY 100 LARKSPUR LANDING CR. #115 LARKSPUR, CA 94939-1731** | - | | | | | | 744.00 |
| Account No. **5658** | | | For Notice Purposes Only | | | | |
| **UNISAN FACILITY RESOURCE 5450 W. 83rd ST. LOS ANGELES, CA 90045** | - | | | | | | 0.00 |

Sheet no. __321__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

744.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **NEW MEATCO PROVISIONS, LLC**                        ,   Case No.   **2:13-bk-22155**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **5663** | | | For Notice Purposes Only | | | | |
| UNITED FINANCIAL CASUALTY CO. P.O. BOX 54239 LOS ANGELES, CA 90099-9298 | - | | | | | | 0.00 |
| Account No. **5665** | | | For Notice Purposes Only | | | | |
| UNITED FOOD COMPANY P.O. BOX 21441 LOS ANGELES, CA 90021 | - | | | | | | 0.00 |
| Account No. **5700** | | | For Notice Purposes Only | | | | |
| UNITED MERCANTILE AGENCIES INC 369 PINE STREET, SUITE 410 SAN FRANCISCO, CA 94104 | - | | | | | | 0.00 |
| Account No. **5702** | | | For Notice Purposes Only | | | | |
| UNIVERSAL OFFICE SYSTEMS 6412 WHITTIER BLVD. LOS ANGELES, CA 90022 | - | | | | | | 0.00 |
| Account No. **5703** | | | For Notice Purposes Only | | | | |
| UNLIMITED TRUCK AND TRAILER M. 825 S. MAPLE AVE. UNIT D MONTEBELLO, CA 90640 | - | | | | | | 0.00 |

Sheet no. **322** of **343** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **NEW MEATCO PROVISIONS, LLC**                                    ,      Case No.    **2:13-bk-22155**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **5704** | | | | | | | |
| **UNUM LIFE INSURANCE** P.O. BOX 403748 ATLANTA, GA 30384-3748 | | - | | | | | 428.05 |
| Account No. **5705** | | | For Notice Purposes Only | | | | |
| **UPAC OF CALIFORNIA, INC.** P.O. BOX 412516 KANSAS CITY, MO 64141-2516 | | - | | | | | 0.00 |
| Account No. **5706** | | | For Notice Purposes Only | | | | |
| **URNER BARRY PUBLICATIONS, INC.** P.O. BOX 389 TOMS RIVER, NJ 08754-0389 | | - | | | | | 0.00 |
| Account No. **5707** | | | For Notice Purposes Only | | | | |
| **USA WASTE OF CALIFORNIA** P.O. BOX 4609 COMPTON, CA 90224-4609 | | - | | | | | 0.00 |
| Account No. **5712** | | | For Notice Purposes Only | | | | |
| **UTXL, INC.** P.O. BOX 801110 KANSAS CITY, MO 64180-1110 | | - | | | | | 0.00 |

Sheet no.  **323** of **343** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **428.05**

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                            ,    Case No.    **2:13-bk-22155**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **5715** | | | | For Notice Purposes Only | | | | |
| VACO LOS ANGELES, LLC 5410 MARYLAND WAY SUITE 460 BRENTWOOD, TN 37027 | - | | | | | | | 0.00 |
| Account No. **5716** | | | | For Notice Purposes Only | | | | |
| VAITAIRE ENTERPRISES 12548 SW 144 TERRACE MIAMI, FL 33186 | - | | | | | | | 0.00 |
| Account No. **5717** | | | | For Notice Purposes Only | | | | |
| VALCREST CORP. 11402 NW 41st. ST. SUITE 226 MAIMI, FL 33178 | - | | | | | | | 0.00 |
| Account No. **5840** | | | | For Notice Purposes Only | | | | |
| VALLARTA SUPERMARKETS 12881 BRADLEY AVE. SYLMAR, CA 91342 | - | | | | | | | 0.00 |
| Account No. **5841** | | | | | | | | |
| VALLEY FOOD PRODUCE, INC. 8333 NW 53rd ST. SUITE 450 DORAL, FL 33166 | - | | | | | | | 10,800.77 |

Sheet no. __324__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| | 10,800.77 |

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                              ,    Case No.    **2:13-bk-22155**
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **5844** | | - | | | | | |
| VAQUERO MEAT CO. 41653 LAWSON CIR. TEMECULA, CA 92592 | | | | | | | 4,642.33 |
| Account No. **5845** | | - | For Notice Purposes Only | | | | |
| VAYA MEDIA CORP. 244 MADISON AVE #739 NEW YORK, NY 10016-2817 | | | | | | | 0.00 |
| Account No. **5850** | | - | | | | | |
| VAZQUEZ FOODS INC. 17603 ALONDRA AVE. CERRITOS, CA 90703 | | | | | | | 180.00 |
| Account No. **5852** | | - | | | | | |
| VAZQUEZ MEATS INC. P.O. BOX 750 MAYWOOD, CA 90270 | | | | | | | 6,180.00 |
| Account No. **5860** | | - | For Notice Purposes Only | | | | |
| VAZQUEZ'S BORING & SLEEVING 7122 DUCHESS DR. WHITTIER, CA 90606 | | | | | | | 0.00 |

Sheet no. __325__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **11,002.33**

B6F (Official Form 6F) (12/07) - Cont.

In re __NEW MEATCO PROVISIONS, LLC_____,    Case No. __2:13-bk-22155_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **5862** | | | | For Notice Purposes Only | | | | |
| **VEHICLE REG. COLLECTION** **P.O. BOX 419001** **RANCHO CORDOVA, CA 95741-9001** | - | | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **5870** | | | | For Notice Purposes Only | | | | |
| **VERMONT AUTO COLLISION CENTER** **4908 S. VERMONT AVE.** **LOS ANGELES, CA 90037** | - | | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **5872** | | | | For Notice Purposes Only | | | | |
| **VERNON SEAFOODS** **5970 ALCOA AVE.** **VERNON, CA 90058** | - | | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **5961** | | | | For Notice Purposes Only | | | | |
| **VERNON SPECIALTY MEAT** **4510 S. ALAMEDA ST.** **VERNON, CA 90058** | - | | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **8663** | | | | For Notice Purposes Only | | | | |
| **VETS SECURING AMERICA** **10100 REUNION PL. SUITE 750** **SAN ANTONIO, TX 78216** | - | | | | | | | |
| | | | | | | | | 0.00 |

Sheet no. __326__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                               ,    Case No.    **2:13-bk-22155**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **1742** | | | For Notice Purposes Only | | | | |
| VICENTE ESPARZA 404 E VAN KOEVERING ST RIALTO, CA 92376 | - | | | | | | 0.00 |
| Account No. **AA** | | | For Notice Purposes Only | | | | |
| VICTOR M. SILVA 6155 HEREFORD DR. LOS ANGELES, CA 90022 | - | | | | | | 0.00 |
| Account No. **ACCT** | | | For Notice Purposes Only | | | | |
| VICTOR RAMOS 6932 ARBUTUS AVE. HUNTINGTON PARK | - | | | | | | 0.00 |
| Account No. **AGPL** | | | | | | | |
| VICTORY FOODS LLC P.O. BOX 5353 GAINESVILLE, GA 30504 | - | | | | | | 329,319.09 |
| Account No. **AH** | | | For Notice Purposes Only | | | | |
| VILLALOBOS TRUCKING 1544 EL VADO ST. SIMI VALLEY, CA 93065 | - | | | | | | 0.00 |

Sheet no. __327__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    **329,319.09**

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                          ,    Case No.    **2:13-bk-22155**
_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **AM** | | | For Notice Purposes Only | | | | |
| VILLARI FOOD GROUP LLC P.O. BOX 485 WARSAW, NC 28398 | | - | | | | | 0.00 |
| Account No. **BO** | | | For Notice Purposes Only | | | | |
| VINTAGE SALES, INC. P.O. BOX 51166 LOS ANGELES, CA 90051-5466 | | - | | | | | 0.00 |
| Account No. **BS** | | | | | | | |
| VISTA FOOD EXCHANGE, INC. B-101 CENTER ARCADE BRONX, NY 10474 | | - | | | | | 131,581.98 |
| Account No. **CA** | | | For Notice Purposes Only | | | | |
| VISTA PRINTERS, INC. P.O. BOX 92044 CITY OF INDUSTRY, CA 91715 | | - | | | | | 0.00 |
| Account No. **CASH** | | | For Notice Purposes Only | | | | |
| VITAL RECOVERY SERVICES, INC. 3795 DATE DR. SUITE 200 NORCROSS, GA 30092 | | - | | | | | 0.00 |

Sheet no. __328__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    131,581.98

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                                    Case No.    **2:13-bk-22155**
                                                                              ,
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **CC** | | | | | Trade Claim. Subject to Litigation | | | | |
| **VIZ CATTLE CORPORATION** **4500 E. PACIFIC COAST HIGHWAY** **LONG BEACH, CA 90804** | - | | | | | X | X | X | **Unknown** |
| Account No. **CG** | | | | | For Notice Purposes Only | | | | |
| **VM CHECK CASHING** **6200 COMPTON AVE.** **LOS ANGELES, CA 90001** | - | | | | | | | | **0.00** |
| Account No. **CJV** | | | | | | | | | |
| **VORTEX INDUSTRIES, INC.** **FILE 1095** **1801 W. OLYMPIC BLVD.** **PASADENA, CA 91199-1095** | - | | | | | | | | **272.00** |
| Account No. **DA** | | | | | For Notice Purposes Only | | | | |
| **W/K FINANCIAL SERVICES** **P.O. BOX 938** **FT. SCOTT, KS 66701** | - | | | | | | | | **0.00** |
| Account No. **DB** | | | | | For Notice Purposes Only | | | | |
| **WAHIB'S MIDDLE EAST FOOD** **910 E. MAIN ST.** **ALHAMBRA, CA 91801** | - | | | | | | | | **0.00** |

Sheet no. _**329**_ of _**343**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **272.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                    ,    Case No.    **2:13-bk-22155**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **DJM** | | | | For Notice Purposes Only | | | | |
| **WALNUT VALLEY GLASS** **18519 E. VALLEY BLVD.** **CITY OF INDUSTRY, CA 91744** | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **EA** | | | | For Notice Purposes Only | | | | |
| **WASQUE INTERNATIONAL, INC.** **P.O. BOX 537** **HANOVER, MA 02339** | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **EC** | | | | | | | | |
| **WASTE MANAGEMENT** **P.O. BOX 541065** **LOS ANGELES, CA 90054-1065** | | - | | | | | | |
| | | | | | | | | 5,806.12 |
| Account No. **EDB** | | | | For Notice Purposes Only | | | | |
| **WAYNE FARMS LLC** **PO BOX 945947** **ATLANTA, GA 31193-5947** | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **EDUARDO V** | | | | For Notice Purposes Only | | | | |
| **WEIGHING SYSTEMS, INC.** **P.O. BOX 8098** **FOUNTAIN VALLEY, CA 92728-8098** | | - | | | | | | |
| | | | | | | | | 0.00 |

Sheet no. **330** of **343** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **5,806.12**

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                    ,    Case No.    **2:13-bk-22155**
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **EE**  WEIGHT MASTERS MURPHY INC. P.O. BOX 20208 LONG BEACH, CA 90801 | - | | | For Notice Purposes Only | | | | 0.00 |
| Account No. **EG**  WELLINGTON FOODS, INC. 3250 E. 29th ST. LONG BEACH, CA 90806 | - | | | For Notice Purposes Only | | | | 0.00 |
| Account No. **FM**  WELLS FARGO INS SVS USA INC DEPT 33667 P.O. BOX 39000 SAN FRANCISCO, CA 94139 | - | | | For Notice Purposes Only | | | | 0.00 |
| Account No. **FRED T**  WESCO SEAFOOD INC. 1362 LAWRENCE ST. LOS ANGELES, CA 90021 | - | | | For Notice Purposes Only | | | | 0.00 |
| Account No. **FS**  WEST BASIN CNTR TMNL-WBCT 2050 JOHN S. GIBSON BLVD. SAN PEDRO, CA 90731 | - | | | For Notice Purposes Only | | | | 0.00 |

Sheet no. __331_ of _343_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **NEW MEATCO PROVISIONS, LLC**                                    ,     Case No.    **2:13-bk-22155**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. **GA** | | | | For Notice Purposes Only | | | | |
| WEST COAST LAMB MEAT CO., INC. 3824 SANTA FE AVE. #4 VERNON, CA 90058 | - | | | | | | | 0.00 |
| Account No. **GBENSON** | | | | For Notice Purposes Only | | | | |
| WEST COAST LITHO INC. 13800 CRENSHAW BLVD. GARDENA, CA 90249 | - | | | | | | | 0.00 |
| Account No. **GC** | | | | For Notice Purposes Only | | | | |
| WEST COAST SUPREME FOODS, INC. 6820 E. WASHINGTON BLVD. COMMERCE, CA 90040 | - | | | | | | | 0.00 |
| Account No. **GE** | | | | For Notice Purposes Only | | | | |
| WEST VALLEY SEAFOOD 8730 WOODMAN AVE. ARLETA, CA 91331 | - | | | | | | | 0.00 |
| Account No. **GG** | | | | For Notice Purposes Only | | | | |
| WESTERN DIST. TRANS., CORP. 6655 N. YORK ST. DENVER, CO 80229 | - | | | | | | | 0.00 |

Sheet no. __**332**__ of __**343**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __**NEW MEATCO PROVISIONS, LLC**__ ,
Debtor

Case No. __**2:13-bk-22155**__

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **GK** | | | | For Notice Purposes Only | | | | |
| WESTERN EDGE, INC. P.O. BOX S CLAYSVILLE, PA 15323 | - | | | | | | | 0.00 |
| Account No. **GT** | | | | For Notice Purposes Only | | | | |
| WESTERN EXTERMINATOR COMPANY P.O. BOX 26909 LOS ANGELES, CA 90026-0230 | - | | | | | | | 0.00 |
| Account No. **HL** | | | | For Notice Purposes Only | | | | |
| WESTERN KOSHER 444 N. FAIRFAX LOS ANGELES, CA 90036 | - | | | | | | | 0.00 |
| Account No. **HN** | | | | For Notice Purposes Only | | | | |
| WESTERN PACIFIC FLEET SERVICE 1561 BLUFF RD. MONTEBELLO, CA 90640 | - | | | | | | | 0.00 |
| Account No. **IA** | | | | For Notice Purposes Only | | | | |
| WESTERN STAR TRANSP. LLC 10011 XYLITE ST. NE BLAINE, MN 55449 | - | | | | | | | 0.00 |

Sheet no. __333__ of __343__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                    Case No.    **2:13-bk-22155**
                                    ,
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **JA** | | | | For Notice Purposes Only | | | | |
| WESTMINSTER SCALE COMPANY P.O. BOX 4085 ANAHEIM, CA 92803-4085 | - | | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **JACOB S** | | | | For Notice Purposes Only | | | | |
| WESTON COLLECTIONS 14660-D ARMINTA ST. VAN NUYS, CA 91402 | - | | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **JC** | | | | For Notice Purposes Only | | | | |
| WESTRUX INTERNATIOAL, INC. DEPT. 1265 P.O. BOX 2153 BIRMINGHAM, AL 35287-1265 | - | | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **JDC** | | | | | | | | |
| WHITE & CASE LLP 633 W. 5th ST. SUITE 1900 LOS ANGELES | - | | | | | | | |
| | | | | | | | | 57,920.65 |
| Account No. **JG** | | | | For Notice Purposes Only | | | | |
| WHITE CAP CONSTRUCTION SUPPLY 14080 ORANGE AVE. PARAMOUNT, CA 90723 | - | | | | | | | |
| | | | | | | | | 0.00 |

Sheet no. __334__ of __343__ sheets attached to Schedule of      Subtotal                57,920.65
Creditors Holding Unsecured Nonpriority Claims              (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                              ,     Case No.    **2:13-bk-22155**
                                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **JH** <br><br> **WHITE MEMORIAL MEDICAL CENTER** <br> **1720 E. CESAR E. CHAVEZ AVE.** <br> **LOS ANGELES, CA 90033-2414** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **JL** <br><br> **WHITTIER CHRISTIAN HIGH SCHOOL** <br> **501 N. BEACH BLVD.** <br> **LA HABRA, CA 90631** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **JMM** <br><br> **WILLAMETTE VALLEY MEAT CO.** <br> **P.O. BOX 14656** <br> **PORTLAND, OR 97293-0656** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **JMS** <br><br> **WILLIAM F. MCDONALD** <br> **712 CANDLEWOOD TRAIL** <br> **CHATTANOOGA, TN 37421** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **JP** <br><br> **WILLIAMS CLARKE COMPANY** <br> **603 N. FRIES AVE.** <br> **WILMINGTON, CA 90748** | - | | | | | | 3,937.84 |

Sheet no. __**335**__ of __**343**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,937.84

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com
Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                    ,    Case No.    **2:13-bk-22155**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **JR** | | | | For Notice Purposes Only | | | | |
| WILLIAMS SCOTSMAN, INC. P.O. BOX 91975 CHICAGO, IL 60693-1975 | | - | | | | | | 0.00 |
| Account No. **JS** | | | | For Notice Purposes Only | | | | |
| WIN FAT INT'L 700 MONTEREY PASS RD. #A MONTEREY PARK, CA 91754 | | - | | | | | | 0.00 |
| Account No. **JSL** | | | | For Notice Purposes Only | | | | |
| WIN TRUCKING 8665 W. FLAMINGO #131 LAS VEGAS, NV 89147 | | - | | | | | | 0.00 |
| Account No. **JUAN A** | | | | For Notice Purposes Only | | | | |
| WING FAR SEAFOOD CORPORATION 401 S. GARFIELD AVE. #G MONTEREY PARK, CA 91754 | | - | | | | | | 0.00 |
| Account No. **JUANCARLOS** | | | | For Notice Purposes Only | | | | |
| WISE-CONNECTION CORP. 2040 S. ALMA SCHOOL RD. 1-456 CHANDLER, AZ 85296 | | - | | | | | | 0.00 |

Sheet no. **336** of **343** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __NEW MEATCO PROVISIONS, LLC_____,    Case No. ___2:13-bk-22155_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **KC** | | | | | | | |
| **WOLFSON CASING CORPORATION** P.O. BOX 645004 PITTSBURGH, PA 15264-5004 | | - | | | | | 4,725.00 |
| Account No. **LAURENCE K** | | | For Notice Purposes Only | | | | |
| **WOODLAND FARMS, INC.** 6820 WILSON AVE. 3rd. FLOOR LOS ANGELES, CA 90001 | | - | | | | | 0.00 |
| Account No. **LML** | | | For Notice Purposes Only | | | | |
| **WORKERS' COMPENSATION SERV.,I.** P.O. BOX 370254 DENVER, CO 80237 | | - | | | | | 0.00 |
| Account No. **LP** | | | For Notice Purposes Only | | | | |
| **WORLDCOM TECHNOLOGIES, INC.** P.O. BOX 2209 LOS ANGELES, CA 90051-0209 | | - | | | | | 0.00 |
| Account No. **LR** | | | For Notice Purposes Only | | | | |
| **WORLDTECH COMPUTERS, INC.** 16161 VENTURA BLVD. #683 ENCINO, CA 91436 | | - | | | | | 0.00 |

Sheet no. __337_ of _343_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

4,725.00

B6F (Official Form 6F) (12/07) - Cont.

In re __NEW MEATCO PROVISIONS, LLC_____,    Case No. ___2:13-bk-22155_____
                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **MB** | | | | For Notice Purposes Only | | | | |
| **WORLDWIDE PRODUCE 1661 MC GARRY ST. LOS ANGELES, CA 90021** | - | | | | | | | 0.00 |
| Account No. **MD** | | | | For Notice Purposes Only | | | | |
| **X & R REFRIGERATION & SERVICE P.O. BOX 6665 FULLERTON, CA 92834** | - | | | | | | | 0.00 |
| Account No. **MDH** | | | | For Notice Purposes Only | | | | |
| **XCITE FOODS, INC. P.O. BOX 91147 LONG BEACH, CA 90809** | - | | | | | | | 0.00 |
| Account No. **MH** | | | | For Notice Purposes Only | | | | |
| **XIAMEN TAISENG SEAFOODS CO. 603, 15# WANGHAI RD. SIMING DISTRICT** | - | | | | | | | 0.00 |
| Account No. **MJ** | | | | For Notice Purposes Only | | | | |
| **XL FOODS, INC. DEPT LA 23501 PASADENA, CA 91185-3501** | - | | | | | | | 0.00 |

Sheet no. __338_ of __343_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __**NEW MEATCO PROVISIONS, LLC**_____,    Case No. ___**2:13-bk-22155**___
　　　　　　　　　　　　　　　　　　Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **MM** | | | | | | | | |
| XL FOUR STAR BEEF INC. DEPT CH 17649 PALATINE, IL 60055-7649 | - | | | | | | | 45,220.05 |
| Account No. **MMV** | | | | For Notice Purposes Only | | | | |
| YAEGER & SONS 1512 E. OLYMPIC BLVD. LOS ANGELES, CA 90021 | - | | | | | | | 0.00 |
| Account No. **MW** | | | | For Notice Purposes Only | | | | |
| YANG MANI 2561 W. OLYMPIC BLVD. LOS ANGELES, CA 90006 | - | | | | | | | 0.00 |
| Account No. **OG** | | | | For Notice Purposes Only | | | | |
| YC INTERNATIONAL COMPANY 221 BOSTON POST ROAD EAST #420 MARLBOROUGH, MA 01752 | - | | | | | | | 0.00 |
| Account No. **OLE** | | | | For Notice Purposes Only | | | | |
| YEE'S TRADING INC. 171-C NEFF AVE. HARRISONBURG, VA 22801 | - | | | | | | | 0.00 |

Sheet no. __**339**__ of __**343**__ sheets attached to Schedule of　　　　　　　　Subtotal
Creditors Holding Unsecured Nonpriority Claims　　　　　　　　　　(Total of this page)　| 45,220.05 |

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **NEW MEATCO PROVISIONS, LLC**                          ,   Case No.   **2:13-bk-22155**
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **OLO**<br><br>YELLOWSTONE TRANSPORT INC.<br>6443 RIVER RD.<br>OAKDALE, CA 95361 | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **PC**<br><br>YESHIVA OHR ELCHONON<br>7215 WARING AVE.<br>LOS ANGELES, CA 90046 | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **3295**<br><br>YOON HO KIM<br>10 LUCERO EAST<br>IRVINE, CA 92620 | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **RA**<br><br>YOSEMITE MEAT CO., INC.<br>P.O. BOX 580008<br>MODESTO, CA 95358-0001 | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **RAJ**<br><br>YOUNG SOO PARK<br>20212 PIPPIN CT.<br>APPLE VALLEY | - | | For Notice Purposes Only | | | | 0.00 |

Sheet no. __340__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                          ,          Case No.    **2:13-bk-22155**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. **RC** | | | | | For Notice Purposes Only | | | | |
| **YOUNG'S COLD STORAGE** **2747 MALT AVE.** **CITY OF COMMERCE, CA 90040** | | - | | | | | | | 0.00 |
| Account No. **RD** | | | | | For Notice Purposes Only | | | | |
| **YOUNG'S MEAT CO.** **2315 E. 55th ST.** **VERNON, CA 90058** | | - | | | | | | | 0.00 |
| Account No. **2506** | | | | | For Notice Purposes Only | | | | |
| **YVONNE R. DOMINGUEZ** **1019 N DUNDAS ST** **LOS ANGELES, CA 90063** | | - | | | | | | | 0.00 |
| Account No. **REA** | | | | | For Notice Purposes Only | | | | |
| **Z ELECTRIC & SON OF CA., INC.** **P.O. BOX 39202** **DOWNEY, CA 90239-0202** | | - | | | | | | | 0.00 |
| Account No. **RFL** | | | | | For Notice Purposes Only | | | | |
| **ZACKY FARMS, LLC** **DEPT. 8745** **LOS ANGELES, CA 90084-8745** | | - | | | | | | | 0.00 |

Sheet no. __341__ of __343__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __NEW MEATCO PROVISIONS, LLC__ ,                Case No. __2:13-bk-22155__
                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **ROMAN R** <br><br> ZAHAVA GROUP, INC. <br> 7525 BRITANIA PARK PL. <br> SAN DIEGO, CA 92154 | | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **2170** <br><br> ZAIDA MIRAMONTES <br> 7932 SERAPIS AVE <br> PICO RIVERA, CA 90660 | | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **RW** <br><br> ZAMORA BROS. MEATS <br> 15378 PROCTOR AVE. <br> CITY OF INDUSTRY, CA 91745 | | - | | | | | | 13,427.49 |
| Account No. **SA** <br><br> ZAMORA MEXICAN FOOD PRODUCTS <br> 2020 W. LOMITA BLVD. <br> LOMITA, CA 90717 | | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **SCL** <br><br> ZAMORA TOWING <br> 1741 E. OAKRIDGE CR. <br> WEST COVIUNA, CA 91791-1939 | | - | | For Notice Purposes Only | | | | 0.00 |

Sheet no. __342__ of __343__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                13,427.49

B6F (Official Form 6F) (12/07) - Cont.

In re    **NEW MEATCO PROVISIONS, LLC**                                    ,    Case No.    **2:13-bk-22155**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **TN** <br><br> **ZEE MEDICAL INC.** <br> **P.O. BOX 781525** <br> **INDIANAPOLIS, IN 46278-8525** | - | | | | | | 183.07 |
| Account No. **UD** <br><br> **ZEP MANUFACTURING CO.** <br> **DEPT LA21294** <br> **PASADENA, CA 91185-1294** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **WESTON** <br><br> **ZOLL FOODS CORPORATION** <br> **7627 COLLECTION CENTER DR.** <br> **CHICAGO, IL 60693** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. **XT** <br><br> **ZURICH NORTH AMERICA** <br> **135 S. LASALLE ST. DEPT 8712** <br> **CHICAGO, IL 60674-8712** | - | | For Notice Purposes Only | | | | 0.00 |
| Account No. | | | | | | | |

Sheet no. __343__ of __343__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **183.07**

Total
(Report on Summary of Schedules)    **16,287,474.34**

B6G (Official Form 6G) (12/07)

.

In re    **NEW MEATCO PROVISIONS, LLC** ,    Case No.    **2:13-bk-22155**
_____    _____
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Aerotek Commercial Staffing**<br>**7301 Parkway Drive**<br>**Hanover, MD 21076** | **Aerotek Commercial Staffing / Dated April 10, 2012** |
| **AFS Technologies, Inc.**<br>**2141 E. Highland Ave, Suite 100**<br>**Phoenix, AZ 85016** | **AFS Technologies / Dated April 18, 2012 - Grant of Software License and Related Services Agreement** |
| **Alaska National Insurance Company**<br>**7001 Jewel Lake Road**<br>**Anchorage, AK 99502** | **NCCI Carrier Code: 16977 / Workers Compensation & Employers Liability Insurance Policy 12JWS08573 / Policy Period: 10/30/12 to 10/30/13** |
| **American Wholesalers Underwriting Ltd**<br>**1100 High Ridge Road, Ste. 203**<br>**Stamford, CT 06905** | **Policy No: WKN-740-1073-01 / Commercial General Liability CG 20 15 07 04 / Policy Period: 4/18/12 to 4/18/13** |
| **American Wholesalers Underwriting Ltd**<br>**1100 High Ridge Road, Ste. 203**<br>**Stamford, CT 06905** | **Policy Number: WAS-740-1074-01 / Policy Period: 04/18/12 to 04/18/13** |
| **Blue Planet International, Inc.**<br>**2652 Long Beach Ave**<br>**Los Angeles, CA 90049** | **Real Property Lease / Sublessor / 11/1/2012 to 10/31/2015 Location: 2652 Long Beach Avenue, Los Angeles, CA** |
| **Boyle Avenue Properties**<br>**12011 San Vicente Blvd. Suite 606**<br>**Los Angeles, CA 90049** | **Real Property Lease / Lessee / Location: 4901 S. Boyle Ave., Vernon, CA 90058 / Lease commenced: 7/1/2004** |
| **California Natural Food and Beverage Cor**<br>**4901 South Boyle Ave**<br>**Los Angeles, CA 91203** | **Real Property Lease / Sublessor/ 2/1/2013 to 8/31/2014 / Location: 4901 S. Boyle Ave., Vernon, CA 90058** |
| **Canon**<br>**13824 Collection Center Dr.**<br>**Chicago, IL 60693-0138** | **Canon - Account # 200-5025305-001** |
| **Fleetmatics**<br>**P.O. BOX 347472**<br>**Pittsburgh, PA 15251-4472** | **Fleetmatics - Account # 2012040658350** |
| **Greenwich Insurance Company**<br>**87 Greenwich Avenue**<br>**Greenwich, CT 06830** | **Policy No: WKN-740-1073-01 / Commercial General Liability Coverage CG 20 15 07 04 / Policy Period: 4/18/12 to 4/18/13** |

**2**
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re    **NEW MEATCO PROVISIONS, LLC**
_____,    Case No.    **2:13-bk-22155**    _____
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **HireRight, Inc.**<br>**5151 California Avenue**<br>**Irvine, CA 92617** | **Hireright Services Agreement / Dated: 7/05/2012 / provide background screening reports and related services in connection with screening of job applicants and/or employees.** |
| **Jonathan Harouni**<br>**1155 N. La Cienega Blvd., #606**<br>**West Hollywood, CA 90069** | **Employment Agreement** |
| **ML Long Beach LLC**<br>**11777 San Vicente Blvd., Ste. 900**<br>**Los Angeles, CA 90049** | **Real Property Lease / Lessee / Dated: 10/6/2011 / Location: 2652 Long Beach Avenue, Los Angeles, CA** |
| **Morad Harouni**<br>**356 22nd Street**<br>**Santa Monica, CA 90402** | **Employment Agreement** |
| **Nisan Pirian**<br>**901 N. Vine Street**<br>**Los Angeles, CA 90038** | **Employment Agreement** |
| **Penske Truck Leasing**<br>**Route 10 Green Hills**<br>**Reading, PA 19603** | **Vehicle Lease Agreement / Lessee / Dated: 5/5/2004 / Contract Number: 635236 Document Type: VLSA** |
| **Pitney Bowes**<br>**P.O. BOX 371887**<br>**Pittsburgh, PA 15250-7887** | **Pitney Bowes - Account # 9232019** |
| **Raymond Handling Solutions, Inc.**<br>**9939 Norwalk Blvd.**<br>**Santa Fe Springs, CA 90670** | **Equipment Lease / Lessee / Dated 5/23/12 / Lease No. 303451, 303452, and 303453 - 9 Raymond Reach - Model # 7500R45TT - and 14 Raymond Walkie - Model # 8400FRE80L - and 12 Raymond Walkie - Model 8400FRE60L** |
| **Raymond Handling Solutions, Inc.**<br>**9939 Norwalk Blvd.**<br>**Santa Fe Springs, CA 90670** | **Equipment Lease / Lessee / Dated: 11/12/12 / LeaseNo. 303455 - 6 Raymond Walkie - Model # 102TF45L** |
| **Ryder Truck Rental, INC d/b/a Ryder Tran**<br>**11690 NW 105th Street**<br>**Miami, FL 33178** | **Contract for truck rentals / Lessee / Dated: 7/8/2003- Truck Numbers: 424960, 424961 - Schedule A. No: 2007.2 - Lessee Number 41372 - Schedule A Date: October 18, 2007** |
| **Ryder Truck Rental, INC d/b/a Ryder Tran**<br>**11690 NW 105th Street**<br>**Miami, FL 33178** | **Contract for truck rentals / Lessee / Dated: 7/8/2003 - Truck Numbers:435705 - Lessee Number 41372 - Schedule A Number 2010.1 - Schedule A Date: April 15, 2010.** |

Sheet __**1**__ of __**2**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Best Case Bankruptcy

In re    **NEW MEATCO PROVISIONS, LLC**                                        Case No.    **2:13-bk-22155**
_____,
                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Ryder Truck Rental, INC d/b/a Ryder Tran**<br>**11690 NW 105th Street**<br>**Miami, FL 33178** | **Contract for truck rentals / Lessee / Dated:**<br>**7/8/2003 - Truck Numbers: 3450705, 435706,**<br>**435707, 43708, 43709 - Lessee Number: 41372 -**<br>**Schedule A Number: 2007.1 - Schedule A Date:**<br>**October 18,. 2007** |
| **Ryder Truck Rental, INC d/b/a Ryder Tran**<br>**11690 NW 105th Street**<br>**Miami, FL 33178** | **Contract for truck rentals / Lessee/ Dated July 8,**<br>**2003 - Truck Numbers: 466512 - Lessee Number**<br>**41372 - Schedule A No. 2007.1 - Schedule A Date:**<br>**July 9, 2007** |
| **Ryder Truck Rental, INC d/b/a Ryder Tran**<br>**11690 NW 105th Street**<br>**Miami, FL 33178** | **Contract for truck rentals / Lessee / Customer No:**<br>**41372 - Schedule No: 2006.3 3189033206 -**<br>**Schedule A Date: February 22, 2006 - Trucks:**<br>**517177 and 517178** |
| **Ryder Truck Rental, INC d/b/a Ryder Tran**<br>**11690 NW 105th Street**<br>**Miami, FL 33178** | **Contract for truck rentals / Lessee /  Customer No:**<br>**41372 - Schedule No: 2004.3 - Schedule A Date:**<br>**December 6th 2004 - Trucks: 431925,  431926,**<br>**431927** |
| **Securitas**<br>**2400 Commerce Avenue**<br>**Building 1100, Suite 400**<br>**Duluth, GA 30096** | **Real Property / Lessee / Dated: 5/16/2012** |
| **Sheldon Hay**<br>**10644 S. Newcomb Avenue**<br>**Whittier, CA 90603** | **Employment Agreement** |
| **Shmoil Pourdavoud Sir**<br>**37735 Rockie Lane**<br>**Palmdale, CA 93552** | **Employment Agreement** |
| **So Cal Uniform**<br>**419 McGroarty Street**<br>**San Gabriel, CA 91776** | **So Cal Uniform - Account # 2968-1** |
| **Sunny Hills-Palladium**<br>**6131 Orangethorpe Avenue, #330**<br>**Buena Park, CA 90620** | **Anaheim Crossroads Business Park / Lessee /**<br>**Location: 1661 N. Raymond Avenue, Anaheim, CA**<br>**92801** |
| **Telepacific**<br>**3300 N. Cimarron Rd. Bldg. 5**<br>**Las Vegas, NV 89129** | **Telepacific - Account # 130866** |
| **Waste Mgt. - Commercials**<br>**P.O. BOX 541065**<br>**Los Angeles, CA 90054-1065** | **Waste Mgt. - Commercials - Account #**<br>**268-0060361-2684-2** |
| **XL Specialty Insurance Company**<br>**70 Seaview Avenue**<br>**Stamford, CT 06902-6040** | **Policy No.: WAS-740-1074-01 / Business Auto**<br>**Coverage / Policy Period: 04/18/12 to 04/18/13** |

Sheet __2__ of __2__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

.

In re    **NEW MEATCO PROVISIONS, LLC**                                    Case No.    **2:13-bk-22155**

                                    Debtor

# SCHEDULE H - CODEBTORS

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Meatco Acquisition Company LLC**<br>**c/o Annex Capital Advisors LLC**<br>**350 S. Country Road, 102-120**<br>**Palm Beach, FL 33480** | **Wilmington Trust National Assoc**<br>**Attn Joshua G. James**<br>**50 South 6th St**<br>**Suite 1290**<br>**Minneapolis, MN 55402** |
| **Meatco Provisions, Inc.**<br>**4901 S. Boyle Ave**<br>**Los Angeles, CA 90058** | **Wilmington Trust National Assoc**<br>**Attn Joshua G. James**<br>**50 South 6th St**<br>**Suite 1290**<br>**Minneapolis, MN 55402** |
| **Morad & Farahnaz Harouni**<br>**356 22nd Street**<br>**Santa Monica, CA 90402** | **DOMENIC PESAVENTO CO.**<br>**30 CORPORATE PARK, SUITE #440**<br>**IRVINE, CA 92606-3128** |

**0**
_____ continuation sheets attached to Schedule of Codebtors

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Central District of California Los Angeles Division

In re  **NEW MEATCO PROVISIONS, LLC**                              Case No.  **2:13-bk-22155**

                                  Debtor(s)          Chapter  **11**

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Chief Restructuring Officer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of   **364**   sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  **May 22, 2013**          Signature  _Daniel Scouler_

                                          **Daniel Scouler**
                                        **Chief Restructuring Officer**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (04/13)

# United States Bankruptcy Court
### Central District of California Los Angeles Division

In re    **NEW MEATCO PROVISIONS, LLC**            Case No.    **2:13-bk-22155**

                                           Debtor(s)           Chapter    **11**

## STATEMENT OF FINANCIAL AFFAIRS

       This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

       Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

       *"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

       *"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

### 1. Income from employment or operation of business

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $87,156,266.09 | **2013 (Through April 30): Total Revenue Debtor Books and Records** |
| $364,010,780.92 | **2012: Total Revenue Debtor Books and Records** |
| $256,022,740.51 | **2011: Total Revenue Debtor Books and Records** |

---

### 2. Income other than from employment or operation of business

None
☐

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $120,225.78 | **2013 (Through April 30): Miscellaneous** |

B7 (Official Form 7) (04/13)                                                                                          2

| AMOUNT | SOURCE |
|---|---|
| **$174,272.14** | **2012: Miscellaneous** |
| **$39,887.84** | **2011: Miscellaneous** |

---

### 3. Payments to creditors

None ■ *Complete a. or b., as appropriate, and c.*

a. *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None ☐ b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See Attachment 3B** | | **$0.00** | **$0.00** |

None ☐ c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **See Attachment 3C** | | **$0.00** | **$0.00** |

---

### 4. Suits and administrative proceedings, executions, garnishments and attachments

None ☐ a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **See Attachment 4a** | | | |

None ■ b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

*Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B7 (Official Form 7) (04/13)                                                                                    3

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**5. Repossessions, foreclosures and returns**

None
■    List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**6. Assignments and receiverships**

None
■    a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None
■    b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

**7. Gifts**

None
☐    List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| **OLIVE CREST** **2130 E. 4th ST. SUITE 200** **Santa Ana, CA 92705** | **None** | **6/30/2012** | **Donation - $1,500.00** |
| **GUADALAJARA MEAT MARKET** **2950 W. BALL RD.** **Anaheim, CA 92804** | **None** | **12/31/2012** | **Donation - $50.00** |

B7 (Official Form 7) (04/13)                                                                                    4

---

### 8.  Losses

None ☐

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|
| **Description of Property:** **Wiring from the switchboard to the compressor system.** **Wiring from the main panel to the main switchboard.** **Property Value: $14,000** | **A theft / vandalism loss occurred when someone entered the premises at 4901 S.Boyle Avenue, Vernon Ca, 90058, and stole wire from the switchboard to the compressor system as well as wiring from the main panel to the main switchboard.** **There is a current pending claim, with AWUL (the insurance carrier) in the amount of $14,000** | **Jan 4th, 2013** |

---

### 9.  Payments related to debt counseling or bankruptcy

None ☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **See Attachment 9** | | |

---

### 10.  Other transfers

None ☐

a.  List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **See Attachment 10A** | | |

None ■

b.  List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

B7 (Official Form 7) (04/13)

5

**11.  Closed financial accounts**

None ☐

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **Wells Fargo Bank, N.A.**<br>**PO Box 63020**<br>**San Francisco, CA 94163** | **Type of Account: Depositary**<br>**Account Number: 2861**<br>**Final Balance: $0.00** | **Amount: $0.00**<br>**Date: April 19, 2013** |

**12.  Safe deposit boxes**

None ■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13.  Setoffs**

None ☐

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|
| **See Attachment 13** | | |

**14.  Property held for another person**

None ■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**15.  Prior address of debtor**

None ☐

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|
| **6160 Malburg Way**<br>**Vernon, CA 90058** | **New Meatco Provisions, LLC** | **April 2011 - February 2013** |
| **4901 S. Boyle Ave.**<br>**Vernon, CA 90058** | **New Meatco Provisions, LLC** | **April 2011 - Current** |
| **2562 Long Beach Ave**<br>**Los Angeles, CA 90058** | **New Meatco Provisions, LLC** | **December 2011 - May 10, 2013** |
| **1661 North Raymond Ave**<br>**Anaheim, CA** | **New Meatco Provisions, LLC** | **April 2013 - Current** |

B7 (Official Form 7) (04/13)                                                                                                                    6

---

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

---

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

---

**18 . Nature, location and name of business**

None
■

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

B7 (Official Form 7) (04/13)                                                                          7

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|------|------|------|

None
■          b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

NAME                                           ADDRESS

---

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

**19. Books, records and financial statements**

None
☐          a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|------|------|
| **Shedlon Hay**<br>**10644 S. Newcomb Ave.**<br>**Whittier, CA 90603** | **05/14/12 - Present** |
| **Joel S. Nagatoshi**<br>**4501 Candleberry Ave**<br>**Seal Beach, CA 90740** | **09/10/12 - 03/29/12** |
| **Daniel L. Koskovich**<br>**5925 Shenandoah Ave.**<br>**Los Angeles, CA 90056** | **06/21/12 - 02/20/13** |
| **Edgardo Bernardo**<br>**10950 Mayberry Lane**<br>**Fontana, CA 92337** | **02/17/00 - 05/15/12** |

None
☐          b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|------|------|------|
| **Gumbiner Savett Inc.** | **1723 Cloverfield Boulevard**<br>**Santa Monica, CA 90404** | |

None
☐          c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|------|------|
| **New Meatco Provisions, LLC** | **2652 Long Beach Ave**<br>**Los Angeles, CA 90058** |

None
☐          d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

B7 (Official Form 7) (04/13)                                                                                                                    8

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **Wells Fargo Bank**<br>**1333 South Grand Avenue**<br>**Los Angeles, CA 90071** | **Various** |
| **Prospect Street Capital**<br>**10 E. 40th ST. 44th floor**<br>**New York, NY 10016** | **Various** |
| **Annex Capital Advisors LLC**<br>**Attn: Alexander P. Coleman**<br>**350 So. County Road, 102-120**<br>**Palm Beach, FL 33480** | **Various** |
| **Viz Cattle**<br>**4500 E. Pacific Coast Highway**<br>**Los Angeles, CA 90064** | **April - 2013** |
| **Scouler & Compnay LLC**<br>**1801 Century Park East**<br>**Suite 2400**<br>**Los Angeles, CA 90067** | **Various** |

---

**20. Inventories**

None ☐    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|
| **1/5/2013** | **Ricardo Ramirez** | **$8,487,550,44** |
| **3/2/2013** | **David Villareal** | **$8,925,730.27** |

None ☐    b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY<br>RECORDS |
|---|---|
| **1/5/2013** | **N/A**<br>**1661 N. Raymond Ave, Suite 105**<br>**Anaheim, CA 92801** |
| **3/2/2013** | **N/A**<br>**1661 N. Raymond Ave, Suite 105**<br>**Anaheim, CA 92801** |

---

**21 . Current Partners, Officers, Directors and Shareholders**

None ■    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE<br>OF STOCK OWNERSHIP |
|---|---|---|
| **Morad Harouni**<br>**356 22nd St.**<br>**Santa Monica, CA 90402** | **CEO** | **Ownership interests in Meatco**<br>**Provisions, Inc. & other indirect voting**<br>**rights** |

B7 (Official Form 7) (04/13)                                                                                                  9

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Daniel Scouler**<br>**1801 Century Park East**<br>**Los Angeles, CA 90067** | **CRO** | **0%** |
| **Marc Bielinson**<br>**2315 Ocean Front Walk**<br>**Venice, CA 90291** | **Director** | **0%** |
| **Wilmington Trust, N.A.** | **2nd Lien Agent** | **Voting Rights Pursuant to Agreement** |
| **Meatco Acquisition Co., LLC** | | **80.1% of Equity** |
| **Meatco Provsions, Inc.** | | **19.9% of Equity** |

---

**22 . Former partners, officers, directors and shareholders**

None
■
a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None
☐
b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| **Daniel Koskovich**<br>**5925 Shenandoah Ave**<br>**Los Angeles, CA 90056** | **Chief Financial Officer** | **2/20/2013** |
| **John Kneisley**<br>**10 E. 40th ST. 44th floor**<br>**New York, NY 10016** | **Director** | **3/28/2013** |
| **David Moszer**<br>**10 E. 40th ST. 44th floor**<br>**New York, NY 10016** | **Director** | **3/28/2013** |
| **Joshua Goldberg**<br>**305 2nd Ave, Suite 333**<br>**New York, NY 10003** | **Director** | **11/12/2012** |

---

**23 . Withdrawals from a partnership or distributions by a corporation**

None
☐
If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **See Attachment 23** | | |

---

**24. Tax Consolidation Group.**

None
■
If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION                                          TAXPAYER IDENTIFICATION NUMBER (EIN)

B7 (Official Form 7) (04/13)
8

**25. Pension Funds.**

None
■    If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                                TAXPAYER IDENTIFICATION NUMBER (EIN)

* * * * * *

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date    **May 22, 2013**                           Signature    *Daniel Scouler*

**Daniel Scouler**
**Chief Restructuring Officer**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

# ATTACHMENT 3B

| Name and Address of Creditor | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments/Transfers | Amount Paid or Value of Transfers | Amount Still Owing |
|---|---|---|---|---|---|---|---|---|---|
| A & F EXPORTS, INC. | P.O. BOX 889 | 0 | 0 | LOWELL | AR | 72745 | 2/11/2013 | 5,520.00 | 185,623.67 |
| A & F EXPORTS, INC. | P.O. BOX 889 | 0 | 0 | LOWELL | AR | 72745 | 2/11/2013 | 6,552.00 | |
| A & F EXPORTS, INC. | P.O. BOX 889 | 0 | 0 | LOWELL | AR | 72745 | 2/11/2013 | 9,936.00 | |
| A & F EXPORTS, INC. | P.O. BOX 889 | 0 | 0 | LOWELL | AR | 72745 | 2/11/2013 | 4,810.59 | |
| A & F EXPORTS, INC. | P.O. BOX 889 | 0 | 0 | LOWELL | AR | 72745 | 2/19/2013 | 11,400.00 | |
| A & F EXPORTS, INC. | P.O. BOX 889 | 0 | 0 | LOWELL | AR | 72745 | 2/19/2013 | 5,664.75 | |
| A & F EXPORTS, INC. | P.O. BOX 889 | 0 | 0 | LOWELL | AR | 72745 | 2/19/2013 | 809.25 | |
| A & F EXPORTS, INC. | P.O. BOX 889 | 0 | 0 | LOWELL | AR | 72745 | 3/5/2013 | 9,040.00 | |
| A & F EXPORTS, INC. | P.O. BOX 889 | 0 | 0 | LOWELL | AR | 72745 | 3/5/2013 | 4,472.00 | |
| A & F EXPORTS, INC. | P.O. BOX 889 | 0 | 0 | LOWELL | AR | 72745 | 3/22/2013 | 23,427.60 | |
| A & F EXPORTS, INC. | P.O. BOX 889 | 0 | 0 | LOWELL | AR | 72745 | 3/22/2013 | 4,472.00 | |
| A & F EXPORTS, INC. | P.O. BOX 889 | 0 | 0 | LOWELL | AR | 72745 | 3/22/2013 | 16,800.00 | |
| A & F EXPORTS, INC. | P.O. BOX 889 | 0 | 0 | LOWELL | AR | 72745 | 3/26/2013 | 4,536.00 | |
| A & F EXPORTS, INC. | P.O. BOX 889 | 0 | 0 | LOWELL | AR | 72745 | 3/26/2013 | 10,500.00 | |
| A & F EXPORTS, INC. | P.O. BOX 889 | 0 | 0 | LOWELL | AR | 72745 | 3/26/2013 | 21,249.60 | |
| A & F EXPORTS, INC. | P.O. BOX 889 | 0 | 0 | LOWELL | AR | 72745 | 3/26/2013 | 4,290.00 | |
| AA MEAT PRODUCTS CORP. | 3721 E. SLAUSON AVE. | 0 | 0 | MAYWOOD | CA | 90270 | 2/11/2013 | 28,937.00 | 183,321.10 |
| AA MEAT PRODUCTS CORP. | 3721 E. SLAUSON AVE. | 0 | 0 | MAYWOOD | CA | 90270 | 2/11/2013 | 4,661.60 | |
| AA MEAT PRODUCTS CORP. | 3721 E. SLAUSON AVE. | 0 | 0 | MAYWOOD | CA | 90270 | 2/11/2013 | 29,150.00 | |
| AA MEAT PRODUCTS CORP. | 3721 E. SLAUSON AVE. | 0 | 0 | MAYWOOD | CA | 90270 | 2/15/2013 | 2,178.00 | |
| AA MEAT PRODUCTS CORP. | 3721 E. SLAUSON AVE. | 0 | 0 | MAYWOOD | CA | 90270 | 2/15/2013 | 10,688.00 | |
| AA MEAT PRODUCTS CORP. | 3721 E. SLAUSON AVE. | 0 | 0 | MAYWOOD | CA | 90270 | 2/15/2013 | 36,527.20 | |
| AA MEAT PRODUCTS CORP. | 3721 E. SLAUSON AVE. | 0 | 0 | MAYWOOD | CA | 90270 | 2/15/2013 | 46,594.40 | |
| AA MEAT PRODUCTS CORP. | 3721 E. SLAUSON AVE. | 0 | 0 | MAYWOOD | CA | 90270 | 2/22/2013 | 30,841.40 | |
| AA MEAT PRODUCTS CORP. | 3721 E. SLAUSON AVE. | 0 | 0 | MAYWOOD | CA | 90270 | 2/22/2013 | 25,782.00 | |
| AA MEAT PRODUCTS CORP. | 3721 E. SLAUSON AVE. | 0 | 0 | MAYWOOD | CA | 90270 | 2/22/2013 | 39,979.16 | |
| AA MEAT PRODUCTS CORP. | 3721 E. SLAUSON AVE. | 0 | 0 | MAYWOOD | CA | 90270 | 2/22/2013 | 4,272.00 | |
| AA MEAT PRODUCTS CORP. | 3721 E. SLAUSON AVE. | 0 | 0 | MAYWOOD | CA | 90270 | 2/22/2013 | 2,004.00 | |
| AA MEAT PRODUCTS CORP. | 3721 E. SLAUSON AVE. | 0 | 0 | MAYWOOD | CA | 90270 | 2/22/2013 | 10,217.20 | |
| AA MEAT PRODUCTS CORP. | 3721 E. SLAUSON AVE. | 0 | 0 | MAYWOOD | CA | 90270 | 3/1/2013 | 12,495.60 | |
| AA MEAT PRODUCTS CORP. | 3721 E. SLAUSON AVE. | 0 | 0 | MAYWOOD | CA | 90270 | 3/1/2013 | 3,507.00 | |
| AA MEAT PRODUCTS CORP. | 3721 E. SLAUSON AVE. | 0 | 0 | MAYWOOD | CA | 90270 | 3/1/2013 | 7,769.10 | |
| AA MEAT PRODUCTS CORP. | 3721 E. SLAUSON AVE. | 0 | 0 | MAYWOOD | CA | 90270 | 3/1/2013 | 10,814.40 | |
| AA MEAT PRODUCTS CORP. | 3721 E. SLAUSON AVE. | 0 | 0 | MAYWOOD | CA | 90270 | 3/1/2013 | 13,118.40 | |
| AA MEAT PRODUCTS CORP. | 3721 E. SLAUSON AVE. | 0 | 0 | MAYWOOD | CA | 90270 | 3/1/2013 | 4,124.40 | |
| AA MEAT PRODUCTS CORP. | 3721 E. SLAUSON AVE. | 0 | 0 | MAYWOOD | CA | 90270 | 3/1/2013 | 2,805.00 | |
| AA MEAT PRODUCTS CORP. | 3721 E. SLAUSON AVE. | 0 | 0 | MAYWOOD | CA | 90270 | 3/1/2013 | 4,700.40 | |
| AA MEAT PRODUCTS CORP. | 3721 E. SLAUSON AVE. | 0 | 0 | MAYWOOD | CA | 90270 | 3/11/2013 | 3,267.00 | |
| AA MEAT PRODUCTS CORP. | 3721 E. SLAUSON AVE. | 0 | 0 | MAYWOOD | CA | 90270 | 3/11/2013 | 12,171.70 | |
| AA MEAT PRODUCTS CORP. | 3721 E. SLAUSON AVE. | 0 | 0 | MAYWOOD | CA | 90270 | 3/11/2013 | 8,301.00 | |
| AA MEAT PRODUCTS CORP. | 3721 E. SLAUSON AVE. | 0 | 0 | MAYWOOD | CA | 90270 | 3/11/2013 | 7,767.00 | |
| AA MEAT PRODUCTS CORP. | 3721 E. SLAUSON AVE. | 0 | 0 | MAYWOOD | CA | 90270 | 3/11/2013 | 9,056.20 | |
| AA MEAT PRODUCTS CORP. | 3721 E. SLAUSON AVE. | 0 | 0 | MAYWOOD | CA | 90270 | 3/11/2013 | 7,376.60 | |
| AA MEAT PRODUCTS CORP. | 3721 E. SLAUSON AVE. | 0 | 0 | MAYWOOD | CA | 90270 | 3/11/2013 | 1,068.00 | |
| AA MEAT PRODUCTS CORP. | 3721 E. SLAUSON AVE. | 0 | 0 | MAYWOOD | CA | 90270 | 3/20/2013 | 4,008.00 | |
| AA MEAT PRODUCTS CORP. | 3721 E. SLAUSON AVE. | 0 | 0 | MAYWOOD | CA | 90270 | 3/20/2013 | 4,593.00 | |
| AA MEAT PRODUCTS CORP. | 3721 E. SLAUSON AVE. | 0 | 0 | MAYWOOD | CA | 90270 | 3/20/2013 | 5,595.00 | |
| AA MEAT PRODUCTS CORP. | 3721 E. SLAUSON AVE. | 0 | 0 | MAYWOOD | CA | 90270 | 3/20/2013 | 8,043.00 | |
| AA MEAT PRODUCTS CORP. | 3721 E. SLAUSON AVE. | 0 | 0 | MAYWOOD | CA | 90270 | 3/20/2013 | 6,545.40 | |
| AA MEAT PRODUCTS CORP. | 3721 E. SLAUSON AVE. | 0 | 0 | MAYWOOD | CA | 90270 | 3/20/2013 | 8,078.00 | |
| AA MEAT PRODUCTS CORP. | 3721 E. SLAUSON AVE. | 0 | 0 | MAYWOOD | CA | 90270 | 3/25/2013 | 11,175.00 | |
| AA MEAT PRODUCTS CORP. | 3721 E. SLAUSON AVE. | 0 | 0 | MAYWOOD | CA | 90270 | 3/25/2013 | (80.10) | |
| AA MEAT PRODUCTS CORP. | 3721 E. SLAUSON AVE. | 0 | 0 | MAYWOOD | CA | 90270 | 3/25/2013 | 10,724.60 | |
| AA MEAT PRODUCTS CORP. | 3721 E. SLAUSON AVE. | 0 | 0 | MAYWOOD | CA | 90270 | 3/25/2013 | 6,555.00 | |
| AA MEAT PRODUCTS CORP. | 3721 E. SLAUSON AVE. | 0 | 0 | MAYWOOD | CA | 90270 | 3/25/2013 | 5,387.60 | |
| AA MEAT PRODUCTS CORP. | 3721 E. SLAUSON AVE. | 0 | 0 | MAYWOOD | CA | 90270 | 3/25/2013 | 12,027.00 | |
| AA MEAT PRODUCTS CORP. | 3721 E. SLAUSON AVE. | 0 | 0 | MAYWOOD | CA | 90270 | 3/25/2013 | 4,490.40 | |
| ACADIAN FISH COMPANY | P.O. BOX 21926 | 0 | 0 | LOS ANGELES | CA | 90021 | 3/20/2013 | 61.00 | |
| ADKINS AND ASSOCIATES, INC. | P.O. BOX 16474 | 0 | 0 | LITTLE ROCK | AR | 72231-6474 | 2/12/2013 | 34,970.27 | |
| ADOBOS TEPATITLAN | 27322 ECHO CANYON CT. | 0 | 0 | CORONA | CA | 92883 | 3/26/2013 | 3,615.00 | 264.50 |
| AFS TECHNOLOGIES, INC. | P.O. BOX 53573 | 0 | 0 | PHOENIX | AZ | 85072-3573 | 2/25/2013 | 4,286.25 | 32,714.36 |
| ALAMEDA INDUSTRIAL MEDICAL GR | P.o. Box 57859 | 0 | 0 | Sherman Oaks | CA | 91413-2859 | 3/1/2013 | 74.27 | |
| ALAMEDA INDUSTRIAL MEDICAL GR | P.o. Box 57859 | 0 | 0 | Sherman Oaks | CA | 91413-2859 | 3/1/2013 | 385.48 | |
| ALAMEDA INDUSTRIAL MEDICAL GR | P.o. Box 57859 | 0 | 0 | Sherman Oaks | CA | 91413-2859 | 3/1/2013 | 345.51 | |
| ALAMEDA INDUSTRIAL MEDICAL GR | P.o. Box 57859 | 0 | 0 | Sherman Oaks | CA | 91413-2859 | 3/1/2013 | 316.53 | |
| ALASKA NATIONAL INSURANCE CO. | 601 CALIFORNIA ST. SUITE 1000 | 0 | 0 | SAN FRANCISCO | CA | 94108 | 2/19/2013 | 70,544.75 | |
| ALASKA NATIONAL INSURANCE CO. | 601 CALIFORNIA ST. SUITE 1000 | 0 | 0 | SAN FRANCISCO | CA | 94108 | 2/28/2013 | 50,980.00 | |
| ALASKA NATIONAL INSURANCE CO. | 601 CALIFORNIA ST. SUITE 1000 | 0 | 0 | SAN FRANCISCO | CA | 94108 | 3/25/2013 | 56,290.86 | |
| ALLIED INSURANCE | P.O. BOX 514540 | 0 | 0 | LOS ANGELES | CA | 90051-4540 | 3/1/2013 | 2,112.22 | 2,112.22 |
| ALLY | P.O. BOX 380902 | 0 | 0 | BLOOMINGTON | MN | 55438-0902 | 3/1/2013 | 377.02 | |
| ALLY | P.O. BOX 380902 | 0 | 0 | BLOOMINGTON | MN | 55438-0902 | 3/26/2013 | 341.88 | |
| AMERICA MARKETING SOLUTIONS, | P.O. Box 530592 | 0 | 0 | San Diego | CA | 92153-0592 | 2/12/2013 | 3,000.00 | 3,500.00 |
| AMERICA MARKETING SOLUTIONS, | P.O. Box 530592 | 0 | 0 | San Diego | CA | 92153-0592 | 2/12/2013 | 500.00 | |

| Name | Address | Col3 | Col4 | City | State | Zip | Date | Amount | Amount2 |
|---|---|---|---|---|---|---|---|---|---|
| AMERICA MARKETING SOLUTIONS, | P.O. Box 530592 | 0 | 0 | San Diego | CA | 92153-0592 | 2/19/2013 | 3,000.00 | |
| AMERICA MARKETING SOLUTIONS, | P.O. Box 530592 | 0 | 0 | San Diego | CA | 92153-0592 | 2/19/2013 | 500.00 | |
| AMERICA MARKETING SOLUTIONS, | P.O. Box 530592 | 0 | 0 | San Diego | CA | 92153-0592 | 2/28/2013 | 3,000.00 | |
| AMERICA MARKETING SOLUTIONS, | P.O. Box 530592 | 0 | 0 | San Diego | CA | 92153-0592 | 2/28/2013 | 500.00 | |
| AMERICA MARKETING SOLUTIONS, | P.O. Box 530592 | 0 | 0 | San Diego | CA | 92153-0592 | 3/5/2013 | 3,000.00 | |
| AMERICA MARKETING SOLUTIONS, | P.O. Box 530592 | 0 | 0 | San Diego | CA | 92153-0592 | 3/5/2013 | 500.00 | |
| AMERICA MARKETING SOLUTIONS, | P.O. Box 530592 | 0 | 0 | San Diego | CA | 92153-0592 | 3/12/2013 | 3,000.00 | |
| AMERICA MARKETING SOLUTIONS, | P.O. Box 530592 | 0 | 0 | San Diego | CA | 92153-0592 | 3/12/2013 | 500.00 | |
| AMERICA MARKETING SOLUTIONS, | P.O. Box 530592 | 0 | 0 | San Diego | CA | 92153-0592 | 3/19/2013 | 3,000.00 | |
| AMERICA MARKETING SOLUTIONS, | P.O. Box 530592 | 0 | 0 | San Diego | CA | 92153-0592 | 3/19/2013 | 500.00 | |
| AMERICA MARKETING SOLUTIONS, | P.O. Box 530592 | 0 | 0 | San Diego | CA | 92153-0592 | 3/26/2013 | 3,000.00 | |
| AMERICA MARKETING SOLUTIONS, | P.o. Box 530592 | 0 | 0 | San Diego | CA | 92153-0592 | 3/26/2013 | 500.00 | |
| AMERICAN BEEF PACKERS, INC. | 13677 YORBA AVE. | 0 | 0 | CHINO | CA | 91710 | 2/14/2013 | 6,900.00 | 6,600.00 |
| AMERICAN BEEF PACKERS, INC. | 13677 YORBA AVE. | 0 | 0 | CHINO | CA | 91710 | 2/14/2013 | 7,107.00 | 6,600.00 |
| AMERICAN HONDA FINANCE CORP. | P.O. BOX 60001 | 0 | 0 | CITY OF INDUSTRY | CA | 91716 | 2/26/2013 | 255.47 | |
| AMERICAN HONDA FINANCE CORP. | P.O. BOX 60001 | 0 | 0 | CITY OF INDUSTRY | CA | 91716 | 3/28/2013 | 483.72 | |
| AMERICAN NATURE PRODUCE GROUP | 2058 N. MILLS AVE. #257 | 0 | 0 | CLAREMONT | CA | 91711 | 2/19/2013 | 67,438.00 | |
| AMERICAN NATURE PRODUCE GROUP | 2058 N. MILLS AVE. #257 | 0 | 0 | CLAREMONT | CA | 91711 | 2/26/2013 | 79,200.00 | |
| AMERICAN NATURE PRODUCE GROUP | 2058 N. MILLS AVE. #257 | 0 | 0 | CLAREMONT | CA | 91711 | 2/26/2013 | 4,800.00 | |
| AMERICAN NATURE PRODUCE GROUP | 2058 N. MILLS AVE. #257 | 0 | 0 | CLAREMONT | CA | 91711 | 3/4/2013 | 20,000.00 | |
| AMERICAN NATURE PRODUCE GROUP | 2058 N. MILLS AVE. #257 | 0 | 0 | CLAREMONT | CA | 91711 | 3/6/2013 | 36,000.00 | |
| AMERICAN NATURE PRODUCE GROUP | 2058 N. MILLS AVE. #257 | 0 | 0 | CLAREMONT | CA | 91711 | 3/21/2013 | 144,209.40 | |
| AMERICOLD LOGISTIC CORP. | 1610 E. Sepulveda Blvd. | 0 | 0 | Carson | CA | 90745 | 3/1/2013 | 48.79 | |
| AMERICOLD LOGISTIC CORP. | 1610 E. Sepulveda Blvd. | 0 | 0 | Carson | CA | 90745 | 3/8/2013 | 48.79 | |
| ANTHEM BLUE CROSS | P.O. Box 9051 | 0 | 0 | Oxnard | CA | 93031-9051 | 2/11/2013 | 1,248.00 | |
| ANTHEM BLUE CROSS | P.O. Box 9051 | 0 | 0 | Oxnard | CA | 93031-9051 | 2/11/2013 | 268.00 | |
| ANTHEM BLUE CROSS | P.O. Box 9051 | 0 | 0 | Oxnard | CA | 93031-9051 | 2/11/2013 | 882.00 | |
| ANTHEM BLUE CROSS | P.O. Box 9051 | 0 | 0 | Oxnard | CA | 93031-9051 | 3/6/2013 | 218.33 | |
| ANTHEM BLUE CROSS | P.O. Box 9051 | 0 | 0 | Oxnard | CA | 93031-9051 | 3/18/2013 | 268.00 | |
| APF ALPHA STAFFING SERVICES I | Dept #34401 | P.O. Box 39000 | 0 | San Francisco | CA | 94139 | 2/25/2013 | 17,993.51 | 41,457.83 |
| APF ALPHA STAFFING SERVICES I | Dept #34401 | P.O. Box 39000 | 0 | San Francisco | CA | 94139 | 2/25/2013 | 15,776.55 | |
| APF ALPHA STAFFING SERVICES I | Dept #34401 | P.O. Box 39000 | 0 | San Francisco | CA | 94139 | 2/25/2013 | 13,618.19 | |
| APF ALPHA STAFFING SERVICES I | Dept #34401 | P.O. Box 39000 | 0 | San Francisco | CA | 94139 | 2/25/2013 | 16,811.58 | |
| APF ALPHA STAFFING SERVICES I | Dept #34401 | P.O. Box 39000 | 0 | San Francisco | CA | 94139 | 2/25/2013 | 12,518.41 | |
| APF ALPHA STAFFING SERVICES I | Dept #34401 | P.O. Box 39000 | 0 | San Francisco | CA | 94139 | 3/20/2013 | 10,073.27 | |
| APF ALPHA STAFFING SERVICES I | Dept #34401 | P.O. Box 39000 | 0 | San Francisco | CA | 94139 | 3/20/2013 | 11,764.48 | |
| AQUAMAR, INC. | 10888 7th ST. | 0 | 0 | RANCHO CUCAMONGA | CA | 91730 | 2/13/2013 | 4,357.20 | 67,430.40 |
| AQUAMAR, INC. | 10888 7th ST. | 0 | 0 | RANCHO CUCAMONGA | CA | 91730 | 2/14/2013 | 6,318.00 | |
| AQUAMAR, INC. | 10888 7th ST. | 0 | 0 | RANCHO CUCAMONGA | CA | 91730 | 2/15/2013 | 10,530.00 | |
| AQUAMAR, INC. | 10888 7th ST. | 0 | 0 | RANCHO CUCAMONGA | CA | 91730 | 2/21/2013 | 10,530.00 | |
| AQUAMAR, INC. | 10888 7th ST. | 0 | 0 | RANCHO CUCAMONGA | CA | 91730 | 3/13/2013 | 46,332.00 | |
| AQUAMAR, INC. | 10888 7th ST. | 0 | 0 | RANCHO CUCAMONGA | CA | 91730 | 3/13/2013 | 10,675.20 | |
| AQUAMAR, INC. | 10888 7th ST. | 0 | 0 | RANCHO CUCAMONGA | CA | 91730 | 3/22/2013 | 8,424.00 | |
| AT&T | P.O. BOX 60360 | 0 | 0 | LOS ANGELES | CA | 90060-0360 | 2/14/2013 | 29.95 | 35.95 |
| AT&T | P.O. BOX 60360 | 0 | 0 | LOS ANGELES | CA | 90060-0360 | 3/8/2013 | 29.95 | |
| ATALANTA CORPORATION | P.O. BOX 848107 | 0 | 0 | LOS ANGELES | CA | 90084-8107 | 2/12/2013 | 9,215.40 | 32,970.36 |
| ATALANTA CORPORATION | P.O. BOX 848107 | 0 | 0 | LOS ANGELES | CA | 90084-8107 | 2/19/2013 | 10,118.46 | |
| ATALANTA CORPORATION | P.O. BOX 848107 | 0 | 0 | LOS ANGELES | CA | 90084-8107 | 2/19/2013 | 7,781.76 | |
| ATALANTA CORPORATION | P.O. BOX 848107 | 0 | 0 | LOS ANGELES | CA | 90084-8107 | 3/5/2013 | 2,186.76 | |
| ATALANTA CORPORATION | P.O. BOX 848107 | 0 | 0 | LOS ANGELES | CA | 90084-8107 | 3/5/2013 | 7,781.76 | |
| ATALANTA CORPORATION | P.O. BOX 848107 | 0 | 0 | LOS ANGELES | CA | 90084-8107 | 3/7/2013 | 9,134.76 | |
| ATALANTA CORPORATION | P.O. BOX 848107 | 0 | 0 | LOS ANGELES | CA | 90084-8107 | 3/7/2013 | 193.56 | |
| ATALANTA CORPORATION | P.O. BOX 848107 | 0 | 0 | LOS ANGELES | CA | 90084-8107 | 3/12/2013 | 13,025.64 | |
| ATALANTA CORPORATION | P.O. BOX 848107 | 0 | 0 | LOS ANGELES | CA | 90084-8107 | 3/26/2013 | 9,200.76 | |
| ATLAPAC TRADING COMPANY, INC | 2240 S. Garfield Ave. | 0 | 0 | Commerce | CA | 90040-1808 | 3/28/2013 | 355.00 | |
| ATLAPAC TRADING COMPANY, INC | 2240 S. Garfield Ave. | 0 | 0 | Commerce | CA | 90040-1808 | 3/28/2013 | 710.00 | |
| ATLAPAC TRADING COMPANY, INC | 2240 S. Garfield Ave. | 0 | 0 | Commerce | CA | 90040-1808 | 3/28/2013 | 710.00 | |
| B & S FOOD PRODUCTS | 107 S. MYERS ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 2/19/2013 | 205.00 | 338.25 |
| B & S FOOD PRODUCTS | 107 S. MYERS ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 2/19/2013 | 410.00 | |
| B & S FOOD PRODUCTS | 107 S. MYERS ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 2/19/2013 | 180.00 | |
| B & S FOOD PRODUCTS | 107 S. MYERS ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 2/19/2013 | 385.00 | |
| B & S FOOD PRODUCTS | 107 S. MYERS ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 2/19/2013 | 20.50 | |
| B & S FOOD PRODUCTS | 107 S. MYERS ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 2/19/2013 | 20.50 | |
| B & S FOOD PRODUCTS | 107 S. MYERS ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 2/19/2013 | 10.25 | |
| B & S FOOD PRODUCTS | 107 S. MYERS ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 2/19/2013 | 20.50 | |
| B & S FOOD PRODUCTS | 107 S. MYERS ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 2/19/2013 | 30.75 | |
| B & S FOOD PRODUCTS | 107 S. MYERS ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 2/19/2013 | 205.00 | |
| B & S FOOD PRODUCTS | 107 S. MYERS ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 2/19/2013 | 307.50 | |
| B & S FOOD PRODUCTS | 107 S. MYERS ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 3/26/2013 | 385.00 | |
| B & S FOOD PRODUCTS | 107 S. MYERS ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 3/26/2013 | 385.00 | |
| B & S FOOD PRODUCTS | 107 S. MYERS ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 3/26/2013 | 385.00 | |
| BANK OF AMERICA | P.O. Box 60307 | 0 | 0 | Los Angeles | CA | 91109-7028 | 2/19/2013 | 568.60 | |
| BANK OF AMERICA | P.O. Box 60307 | 0 | 0 | Los Angeles | CA | 91109-7028 | 3/18/2013 | 587.67 | |
| BAR-S FOODS | 4919 ALCOA AVE. | 0 | 0 | VERNON | CA | 90058 | 2/7/2013 | 61,388.44 | 53,705.69 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BAR-S FOODS | 4919 ALCOA AVE. | 0 | 0 | VERNON | CA | 90058 | 2/7/2013 | 87,532.26 | |
| BAR-S FOODS | 4919 ALCOA AVE. | 0 | 0 | VERNON | CA | 90058 | 2/7/2013 | 73,087.71 | |
| BAR-S FOODS | 4919 ALCOA AVE. | 0 | 0 | VERNON | CA | 90058 | 2/7/2013 | 13,923.20 | |
| BAR-S FOODS | 4919 ALCOA AVE. | 0 | 0 | VERNON | CA | 90058 | 2/7/2013 | 1,668.50 | |
| BAR-S FOODS | 4919 ALCOA AVE. | 0 | 0 | VERNON | CA | 90058 | 2/7/2013 | 7,874.00 | |
| BAR-S FOODS | 4919 ALCOA AVE. | 0 | 0 | VERNON | CA | 90058 | 2/7/2013 | 43,510.00 | |
| BAR-S FOODS | 4919 ALCOA AVE. | 0 | 0 | VERNON | CA | 90058 | 2/7/2013 | 399.00 | |
| BAR-S FOODS | 4919 ALCOA AVE. | 0 | 0 | VERNON | CA | 90058 | 2/19/2013 | 47,004.81 | |
| BAR-S FOODS | 4919 ALCOA AVE. | 0 | 0 | VERNON | CA | 90058 | 2/19/2013 | 47,004.77 | |
| BAR-S FOODS | 4919 ALCOA AVE. | 0 | 0 | VERNON | CA | 90058 | 2/25/2013 | 160,633.97 | |
| BAR-S FOODS | 4919 ALCOA AVE. | 0 | 0 | VERNON | CA | 90058 | 2/25/2013 | 83,024.76 | |
| BAR-S FOODS | 4919 ALCOA AVE. | 0 | 0 | VERNON | CA | 90058 | 2/25/2013 | 38,700.00 | |
| BAR-S FOODS | 4919 ALCOA AVE. | 0 | 0 | VERNON | CA | 90058 | 3/1/2013 | 78,885.87 | |
| BAR-S FOODS | 4919 ALCOA AVE. | 0 | 0 | VERNON | CA | 90058 | 3/1/2013 | 9,794.53 | |
| BAR-S FOODS | 4919 ALCOA AVE. | 0 | 0 | VERNON | CA | 90058 | 3/1/2013 | 2,756.53 | |
| BAR-S FOODS | 4919 ALCOA AVE. | 0 | 0 | VERNON | CA | 90058 | 3/1/2013 | 544.20 | |
| BAR-S FOODS | 4919 ALCOA AVE. | 0 | 0 | VERNON | CA | 90058 | 3/1/2013 | 2,369.65 | |
| BAR-S FOODS | 4919 ALCOA AVE. | 0 | 0 | VERNON | CA | 90058 | 3/1/2013 | 4,132.52 | |
| BAR-S FOODS | 4919 ALCOA AVE. | 0 | 0 | VERNON | CA | 90058 | 3/15/2013 | 50,577.14 | |
| BAR-S FOODS | 4919 ALCOA AVE. | 0 | 0 | VERNON | CA | 90058 | 3/15/2013 | 32,539.46 | |
| BAR-S FOODS | 4919 ALCOA AVE. | 0 | 0 | VERNON | CA | 90058 | 3/15/2013 | 3,807.36 | |
| BAR-S FOODS | 4919 ALCOA AVE. | 0 | 0 | VERNON | CA | 90058 | 3/15/2013 | 1,903.68 | |
| BAR-S FOODS | 4919 ALCOA AVE. | 0 | 0 | VERNON | CA | 90058 | 3/15/2013 | 58,390.42 | |
| BAR-S FOODS | 4919 ALCOA AVE. | 0 | 0 | VERNON | CA | 90058 | 3/15/2013 | 25,155.00 | |
| BAR-S FOODS | 4919 ALCOA AVE. | 0 | 0 | VERNON | CA | 90058 | 3/15/2013 | 5,076.36 | |
| BAR-S FOODS | 4919 ALCOA AVE. | 0 | 0 | VERNON | CA | 90058 | 3/15/2013 | 23,732.88 | |
| BAR-S FOODS | 4919 ALCOA AVE. | 0 | 0 | VERNON | CA | 90058 | 3/22/2013 | 91,169.47 | |
| BAR-S FOODS | 4919 ALCOA AVE. | 0 | 0 | VERNON | CA | 90058 | 3/22/2013 | 8,504.10 | |
| BAR-S FOODS | 4919 ALCOA AVE. | 0 | 0 | VERNON | CA | 90058 | 3/22/2013 | 5,844.47 | |
| BAR-S FOODS | 4919 ALCOA AVE. | 0 | 0 | VERNON | CA | 90058 | 3/22/2013 | 2,736.00 | |
| BAR-S FOODS | 4919 ALCOA AVE. | 0 | 0 | VERNON | CA | 90058 | 3/22/2013 | 7,592.70 | |
| BAR-S FOODS | 4919 ALCOA AVE. | 0 | 0 | VERNON | CA | 90058 | 3/22/2013 | 8,521.17 | |
| BAR-S FOODS | 4919 ALCOA AVE. | 0 | 0 | VERNON | CA | 90058 | 3/29/2013 | 32,000.00 | |
| BAR-S FOODS | 4919 ALCOA AVE. | 0 | 0 | VERNON | CA | 90058 | 3/29/2013 | 32,000.00 | |
| BAR-S FOODS | 4919 ALCOA AVE. | 0 | 0 | VERNON | CA | 90058 | 3/29/2013 | 31,912.85 | |
| BAR-S FOODS | 4919 ALCOA AVE. | 0 | 0 | VERNON | CA | 90058 | 3/29/2013 | 112.11 | |
| BAR-S FOODS | 4919 ALCOA AVE. | 0 | 0 | VERNON | CA | 90058 | 3/29/2013 | 40,059.49 | |
| BAR-S FOODS | 4919 ALCOA AVE. | 0 | 0 | VERNON | CA | 90058 | 3/29/2013 | 32,752.79 | |
| BAR-S FOODS | 4919 ALCOA AVE. | 0 | 0 | VERNON | CA | 90058 | 3/29/2013 | 47,742.88 | |
| BAR-S FOODS | 4919 ALCOA AVE. | 0 | 0 | VERNON | CA | 90058 | 3/29/2013 | 2,669.70 | |
| BAR-S FOODS | 4919 ALCOA AVE. | 0 | 0 | VERNON | CA | 90058 | 3/29/2013 | 17,192.06 | |
| BARRERAS MEAT CO., INC. | 6850 WASHINGTON BLVD. | 0 | 0 | CITY OF COMMERCE | CA | 90040 | 2/7/2013 | 4,651.30 | 70,005.27 |
| BARRERAS MEAT CO., INC. | 6850 WASHINGTON BLVD. | 0 | 0 | CITY OF COMMERCE | CA | 90040 | 2/7/2013 | 2,348.04 | |
| BARRERAS MEAT CO., INC. | 6850 WASHINGTON BLVD. | 0 | 0 | CITY OF COMMERCE | CA | 90040 | 2/21/2013 | 4,592.67 | |
| BARRERAS MEAT CO., INC. | 6850 WASHINGTON BLVD. | 0 | 0 | CITY OF COMMERCE | CA | 90040 | 2/21/2013 | 642.60 | |
| BARRERAS MEAT CO., INC. | 6850 WASHINGTON BLVD. | 0 | 0 | CITY OF COMMERCE | CA | 90040 | 2/21/2013 | 2,334.40 | |
| BARRERAS MEAT CO., INC. | 6850 WASHINGTON BLVD. | 0 | 0 | CITY OF COMMERCE | CA | 90040 | 3/7/2013 | 4,667.16 | |
| BARRERAS MEAT CO., INC. | 6850 WASHINGTON BLVD. | 0 | 0 | CITY OF COMMERCE | CA | 90040 | 3/7/2013 | 520.00 | |
| BARRERAS MEAT CO., INC. | 6850 WASHINGTON BLVD. | 0 | 0 | CITY OF COMMERCE | CA | 90040 | 3/14/2013 | 1,534.44 | |
| BARRERAS MEAT CO., INC. | 6850 WASHINGTON BLVD. | 0 | 0 | CITY OF COMMERCE | CA | 90040 | 3/14/2013 | 2,334.79 | |
| BARRERAS MEAT CO., INC. | 6850 WASHINGTON BLVD. | 0 | 0 | CITY OF COMMERCE | CA | 90040 | 3/14/2013 | 4,743.53 | |
| BARRERAS MEAT CO., INC. | 6850 WASHINGTON BLVD. | 0 | 0 | CITY OF COMMERCE | CA | 90040 | 3/14/2013 | 264.00 | |
| BARRERAS MEAT CO., INC. | 6850 WASHINGTON BLVD. | 0 | 0 | CITY OF COMMERCE | CA | 90040 | 3/14/2013 | 264.00 | |
| BARRERAS MEAT CO., INC. | 6850 WASHINGTON BLVD. | 0 | 0 | CITY OF COMMERCE | CA | 90040 | 3/29/2013 | 4,543.13 | |
| BARRERAS MEAT CO., INC. | 6850 WASHINGTON BLVD. | 0 | 0 | CITY OF COMMERCE | CA | 90040 | 3/29/2013 | 20,398.93 | |
| BARRERAS MEAT CO., INC. | 6850 WASHINGTON BLVD. | 0 | 0 | CITY OF COMMERCE | CA | 90040 | 3/29/2013 | 4,438.70 | |
| BAY AREA SEAFOOD, INC. | 3551 HAVEN AVE. UNIT N & O | 0 | 0 | MENLO PARK | CA | 94025 | 2/8/2013 | 54,000.00 | 275.00 |
| BAY AREA SEAFOOD, INC. | 3551 HAVEN AVE. UNIT N & O | 0 | 0 | MENLO PARK | CA | 94025 | 2/8/2013 | 60,517.37 | |
| BAY AREA SEAFOOD, INC. | 3551 HAVEN AVE. UNIT N & O | 0 | 0 | MENLO PARK | CA | 94025 | 2/8/2013 | 20,515.32 | |
| BAY AREA SEAFOOD, INC. | 3551 HAVEN AVE. UNIT N & O | 0 | 0 | MENLO PARK | CA | 94025 | 2/8/2013 | 27,421.49 | |
| BAY AREA SEAFOOD, INC. | 3551 HAVEN AVE. UNIT N & O | 0 | 0 | MENLO PARK | CA | 94025 | 3/12/2013 | 23,619.20 | |
| BAY AREA SEAFOOD, INC. | 3551 HAVEN AVE. UNIT N & O | 0 | 0 | MENLO PARK | CA | 94025 | 3/12/2013 | 4,858.06 | |
| BAY AREA SEAFOOD, INC. | 3551 HAVEN AVE. UNIT N & O | 0 | 0 | MENLO PARK | CA | 94025 | 3/12/2013 | 2,963.57 | |
| BAY AREA SEAFOOD, INC. | 3551 HAVEN AVE. UNIT N & O | 0 | 0 | MENLO PARK | CA | 94025 | 3/12/2013 | 18,400.00 | |
| BAY AREA SEAFOOD, INC. | 3551 HAVEN AVE. UNIT N & O | 0 | 0 | MENLO PARK | CA | 94025 | 3/12/2013 | 24,466.84 | |
| BAY AREA SEAFOOD, INC. | 3551 HAVEN AVE. UNIT N & O | 0 | 0 | MENLO PARK | CA | 94025 | 3/19/2013 | 21,480.00 | |
| BAY AREA SEAFOOD, INC. | 3551 HAVEN AVE. UNIT N & O | 0 | 0 | MENLO PARK | CA | 94025 | 3/19/2013 | 21,848.40 | |
| BAY AREA SEAFOOD, INC. | 3551 HAVEN AVE. UNIT N & O | 0 | 0 | MENLO PARK | CA | 94025 | 3/19/2013 | 85,617.06 | |
| BAY AREA SEAFOOD, INC. | 3551 HAVEN AVE. UNIT N & O | 0 | 0 | MENLO PARK | CA | 94025 | 3/19/2013 | 23,760.00 | |
| BAY AREA SEAFOOD, INC. | 3551 HAVEN AVE. UNIT N & O | 0 | 0 | MENLO PARK | CA | 94025 | 3/19/2013 | 48,985.04 | |
| BAY AREA SEAFOOD, INC. | 3551 HAVEN AVE. UNIT N & O | 0 | 0 | MENLO PARK | CA | 94025 | 3/19/2013 | 53,661.00 | |
| BAY AREA SEAFOOD, INC. | 3551 HAVEN AVE. UNIT N & O | 0 | 0 | MENLO PARK | CA | 94025 | 3/19/2013 | 3,300.00 | |
| BAY AREA SEAFOOD, INC. | 3551 HAVEN AVE. UNIT N & O | 0 | 0 | MENLO PARK | CA | 94025 | 3/19/2013 | 1,132.92 | |
| BAY AREA SEAFOOD, INC. | 3551 HAVEN AVE. UNIT N & O | 0 | 0 | MENLO PARK | CA | 94025 | 3/19/2013 | 14,127.96 | |

| Name | Address | | | City | State | Zip | Date | Amount | Amount 2 |
|---|---|---|---|---|---|---|---|---|---|
| BAY AREA SEAFOOD, INC. | 3551 HAVEN AVE. UNIT N & O | 0 | 0 | MENLO PARK | CA | 94025 | 4/4/2013 | 150.19 | |
| BAY AREA SEAFOOD, INC. | 3551 HAVEN AVE. UNIT N & O | 0 | 0 | MENLO PARK | CA | 94025 | 4/4/2013 | 51,502.81 | |
| BAY AREA SEAFOOD, INC. | 3551 HAVEN AVE. UNIT N & O | 0 | 0 | MENLO PARK | CA | 94025 | 4/4/2013 | 18,500.00 | |
| BAY AREA SEAFOOD, INC. | 3551 HAVEN AVE. UNIT N & O | 0 | 0 | MENLO PARK | CA | 94025 | 4/4/2013 | 79,204.49 | |
| BAY AREA SEAFOOD, INC. | 3551 HAVEN AVE. UNIT N & O | 0 | 0 | MENLO PARK | CA | 94025 | 4/4/2013 | 10,800.00 | |
| BAY AREA SEAFOOD, INC. | 3551 HAVEN AVE. UNIT N & O | 0 | 0 | MENLO PARK | CA | 94025 | 4/4/2013 | 12,555.00 | |
| BAY AREA SEAFOOD, INC. | 3551 HAVEN AVE. UNIT N & O | 0 | 0 | MENLO PARK | CA | 94025 | 4/4/2013 | 127,231.12 | |
| BAY AREA SEAFOOD, INC. | 3551 HAVEN AVE. UNIT N & O | 0 | 0 | MENLO PARK | CA | 94025 | 2/8/2013 | 605.00 | |
| BAY AREA SEAFOOD, INC. | 3551 HAVEN AVE. UNIT N & O | 0 | 0 | MENLO PARK | CA | 94025 | 2/8/2013 | 1,485.00 | |
| BAY AREA SEAFOOD, INC. | 3551 HAVEN AVE. UNIT N & O | 0 | 0 | MENLO PARK | CA | 94025 | 2/8/2013 | 1,320.00 | |
| BAY AREA SEAFOOD, INC. | 3551 HAVEN AVE. UNIT N & O | 0 | 0 | MENLO PARK | CA | 94025 | 2/8/2013 | 600.00 | |
| BAY AREA SEAFOOD, INC. | 3551 HAVEN AVE. UNIT N & O | 0 | 0 | MENLO PARK | CA | 94025 | 2/8/2013 | 1,375.00 | |
| BAY AREA SEAFOOD, INC. | 3551 HAVEN AVE. UNIT N & O | 0 | 0 | MENLO PARK | CA | 94025 | 2/8/2013 | 1,815.00 | |
| BAY AREA SEAFOOD, INC. | 3551 HAVEN AVE. UNIT N & O | 0 | 0 | MENLO PARK | CA | 94025 | 2/8/2013 | 1,705.00 | |
| BAY AREA SEAFOOD, INC. | 3551 HAVEN AVE. UNIT N & O | 0 | 0 | MENLO PARK | CA | 94025 | 2/8/2013 | 3,300.00 | |
| BAY AREA SEAFOOD, INC. | 3551 HAVEN AVE. UNIT N & O | 0 | 0 | MENLO PARK | CA | 94025 | 2/8/2013 | 1,815.00 | |
| BAY AREA SEAFOOD, INC. | 3551 HAVEN AVE. UNIT N & O | 0 | 0 | MENLO PARK | CA | 94025 | 2/8/2013 | 1,265.00 | |
| BAY AREA SEAFOOD, INC. | 3551 HAVEN AVE. UNIT N & O | 0 | 0 | MENLO PARK | CA | 94025 | 2/8/2013 | 1,100.00 | |
| BAY AREA SEAFOOD, INC. | 3551 HAVEN AVE. UNIT N & O | 0 | 0 | MENLO PARK | CA | 94025 | 3/12/2013 | 75.00 | |
| BAY AREA SEAFOOD, INC. | 3551 HAVEN AVE. UNIT N & O | 0 | 0 | MENLO PARK | CA | 94025 | 3/12/2013 | 100.00 | |
| BAY AREA SEAFOOD, INC. | 3551 HAVEN AVE. UNIT N & O | 0 | 0 | MENLO PARK | CA | 94025 | 3/12/2013 | 50.00 | |
| BAY AREA SEAFOOD, INC. | 3551 HAVEN AVE. UNIT N & O | 0 | 0 | MENLO PARK | CA | 94025 | 3/19/2013 | 200.00 | |
| BAY AREA SEAFOOD, INC. | 3551 HAVEN AVE. UNIT N & O | 0 | 0 | MENLO PARK | CA | 94025 | 3/19/2013 | 2,585.00 | |
| BAY AREA SEAFOOD, INC. | 3551 HAVEN AVE. UNIT N & O | 0 | 0 | MENLO PARK | CA | 94025 | 3/19/2013 | 50.00 | |
| BAY AREA SEAFOOD, INC. | 3551 HAVEN AVE. UNIT N & O | 0 | 0 | MENLO PARK | CA | 94025 | 3/19/2013 | 50.00 | |
| BAY AREA SEAFOOD, INC. | 3551 HAVEN AVE. UNIT N & O | 0 | 0 | MENLO PARK | CA | 94025 | 3/19/2013 | 1,540.00 | |
| BAY AREA SEAFOOD, INC. | 3551 HAVEN AVE. UNIT N & O | 0 | 0 | MENLO PARK | CA | 94025 | 3/19/2013 | 75.00 | |
| BAY AREA SEAFOOD, INC. | 3551 HAVEN AVE. UNIT N & O | 0 | 0 | MENLO PARK | CA | 94025 | 3/19/2013 | 1,870.00 | |
| BAY AREA SEAFOOD, INC. | 3551 HAVEN AVE. UNIT N & O | 0 | 0 | MENLO PARK | CA | 94025 | 3/19/2013 | 1,760.00 | |
| BAY AREA SEAFOOD, INC. | 3551 HAVEN AVE. UNIT N & O | 0 | 0 | MENLO PARK | CA | 94025 | 3/19/2013 | 3,575.00 | |
| BAY AREA SEAFOOD, INC. | 3551 HAVEN AVE. UNIT N & O | 0 | 0 | MENLO PARK | CA | 94025 | 4/4/2013 | 2,695.00 | |
| BAY AREA SEAFOOD, INC. | 3551 HAVEN AVE. UNIT N & O | 0 | 0 | MENLO PARK | CA | 94025 | 4/4/2013 | 2,035.00 | |
| BAY AREA SEAFOOD, INC. | 3551 HAVEN AVE. UNIT N & O | 0 | 0 | MENLO PARK | CA | 94025 | 4/4/2013 | 2,145.00 | |
| BAY AREA SEAFOOD, INC. | 3551 HAVEN AVE. UNIT N & O | 0 | 0 | MENLO PARK | CA | 94025 | 4/4/2013 | 2,035.00 | |
| BAY AREA SEAFOOD, INC. | 3551 HAVEN AVE. UNIT N & O | 0 | 0 | MENLO PARK | CA | 94025 | 4/4/2013 | 990.00 | |
| BAY AREA SEAFOOD, INC. | 3551 HAVEN AVE. UNIT N & O | 0 | 0 | MENLO PARK | CA | 94025 | 4/4/2013 | 1,320.00 | |
| BEAR TRANSPORTATION SERV.,L. | P.O. Box 671020 | 0 | 0 | Dallas | TX | 75267-1020 | 2/11/2013 | 3,600.00 | 82,940.00 |
| BEAR TRANSPORTATION SERV.,L. | P.O. Box 671020 | 0 | 0 | Dallas | TX | 75267-1020 | 2/11/2013 | 2,200.00 | |
| BEAR TRANSPORTATION SERV.,L. | P.O. Box 671020 | 0 | 0 | Dallas | TX | 75267-1020 | 2/11/2013 | 3,200.00 | |
| BEAR TRANSPORTATION SERV.,L. | P.O. Box 671020 | 0 | 0 | Dallas | TX | 75267-1020 | 2/11/2013 | 2,970.00 | |
| BEAR TRANSPORTATION SERV.,L. | P.O. Box 671020 | 0 | 0 | Dallas | TX | 75267-1020 | 3/28/2013 | 2,870.00 | |
| BEAR TRANSPORTATION SERV.,L. | P.O. Box 671020 | 0 | 0 | Dallas | TX | 75267-1020 | 3/28/2013 | 3,170.00 | |
| BEAR TRANSPORTATION SERV.,L. | P.O. Box 671020 | 0 | 0 | Dallas | TX | 75267-1020 | 3/28/2013 | 3,170.00 | |
| BEAR TRANSPORTATION SERV.,L. | P.O. Box 671020 | 0 | 0 | Dallas | TX | 75267-1020 | 3/28/2013 | 3,100.00 | |
| BEAR TRANSPORTATION SERV.,L. | P.O. Box 671020 | 0 | 0 | Dallas | TX | 75267-1020 | 3/28/2013 | 3,100.00 | |
| BEILINSON ADVISORY GROUP | 2315 OCEAN FRONT WALK | 0 | 0 | VENICE | CA | 90291 | 3/28/2013 | 35,000.00 | |
| BEILINSON ADVISORY GROUP | 2315 OCEAN FRONT WALK | 0 | 0 | VENICE | CA | 90291 | 4/30/2013 | 35,000.00 | |
| BELLA PRINTING SERVICES, I | 420 S. GLENDALE AVE. #2 | 0 | 0 | GLENDALE | CA | 91205-2220 | 2/21/2013 | 1,253.50 | |
| BERNIE'S MEATS | 1910 W. DOUBLEGROVE ST. | 0 | 0 | WEST COVINA | CA | 91790 | 2/11/2013 | 11,251.77 | |
| BILLING SOLUTIONS, INC. | P.O. BOX 1136 | 0 | 0 | GLENVIEW | IL | 60025 | 3/5/2013 | 61.65 | 381.62 |
| BILLING SOLUTIONS, INC. | P.O. BOX 1136 | 0 | 0 | GLENVIEW | IL | 60025 | 3/5/2013 | 241.55 | |
| BMW FINANCIAL SERVICES | P.O. BOX 78103 | 0 | 0 | PHOENIX | AZ | 85062-8103 | 2/14/2013 | 1,015.40 | |
| BMW FINANCIAL SERVICES | P.O. BOX 78103 | 0 | 0 | PHOENIX | AZ | 85062-8103 | 2/14/2013 | 805.28 | |
| BMW FINANCIAL SERVICES | P.O. BOX 78103 | 0 | 0 | PHOENIX | AZ | 85062-8103 | 2/14/2013 | 734.58 | |
| BMW FINANCIAL SERVICES | P.O. BOX 78103 | 0 | 0 | PHOENIX | AZ | 85062-8103 | 3/8/2013 | 734.58 | |
| BMW FINANCIAL SERVICES | P.O. BOX 78103 | 0 | 0 | PHOENIX | AZ | 85062-8103 | 3/8/2013 | 805.28 | |
| BMW FINANCIAL SERVICES | P.O. BOX 78103 | 0 | 0 | PHOENIX | AZ | 85062-8103 | 3/8/2013 | 1,015.40 | |
| BOYLE AVENUE PROPERTIES | P.O. Box 511352 | 0 | 0 | Los Angeles | CA | 90051-7907 | 3/15/2013 | 19,000.00 | 72,504.00 |
| BOYLE AVENUE PROPERTIES | P.O. Box 511352 | 0 | 0 | Los Angeles | CA | 90051-7907 | 3/15/2013 | 19,000.00 | |
| BRANDT BEEF, LLC | P.O. BOX 118 | 0 | 0 | BRAWLEY | CA | 92227 | 2/26/2013 | 6,983.18 | 22,305.99 |
| BRANDT BEEF, LLC | P.O. BOX 118 | 0 | 0 | BRAWLEY | CA | 92227 | 2/26/2013 | 7,224.74 | |
| BRANDT BEEF, LLC | P.O. BOX 118 | 0 | 0 | BRAWLEY | CA | 92227 | 2/26/2013 | 1,139.59 | |
| BRANDT BEEF, LLC | P.O. BOX 118 | 0 | 0 | BRAWLEY | CA | 92227 | 2/26/2013 | 2,491.94 | |
| BRANDT BEEF, LLC | P.O. BOX 118 | 0 | 0 | BRAWLEY | CA | 92227 | 2/26/2013 | 7,970.63 | |
| BRANDT BEEF, LLC | P.O. BOX 118 | 0 | 0 | BRAWLEY | CA | 92227 | 3/1/2013 | 4,591.96 | |
| BRANDT BEEF, LLC | P.O. BOX 118 | 0 | 0 | BRAWLEY | CA | 92227 | 3/1/2013 | 3,424.50 | |
| BRANDT BEEF, LLC | P.O. BOX 118 | 0 | 0 | BRAWLEY | CA | 92227 | 3/28/2013 | 5,990.62 | |
| BRANDT BEEF, LLC | P.O. BOX 118 | 0 | 0 | BRAWLEY | CA | 92227 | 3/28/2013 | 6,599.02 | |
| BRANDT BEEF, LLC | P.O. BOX 118 | 0 | 0 | BRAWLEY | CA | 92227 | 3/28/2013 | 6,886.34 | |
| BRINK'S INC. | FILE #52005 | 0 | 0 | LOS ANGELES | CA | 90074-2005 | 3/1/2013 | 340.29 | 680.41 |
| BRINK'S INC. | FILE #52005 | 0 | 0 | LOS ANGELES | CA | 90074-2005 | 3/26/2013 | 48.37 | |
| BRINK'S INC. | FILE #52005 | 0 | 0 | LOS ANGELES | CA | 90074-2005 | 3/26/2013 | 344.78 | |
| BRO PACK, INC. | P.O. BOX 6545 | 0 | 0 | PICO RIVERA | CA | 90661 | 2/13/2013 | 1,131.34 | 174.85 |
| BRO PACK, INC. | P.O. BOX 6545 | 0 | 0 | PICO RIVERA | CA | 90661 | 2/19/2013 | 1,233.62 | |

| Name | Address | | | City | State | Zip | Date | Amount | Amount2 |
|---|---|---|---|---|---|---|---|---|---|
| BRO PACK, INC. | P.O. BOX 6545 | 0 | 0 | PICO RIVERA | CA | 90661 | 2/26/2013 | 1,310.01 | |
| BRO PACK, INC. | P.O. BOX 6545 | 0 | 0 | PICO RIVERA | CA | 90661 | 3/5/2013 | 1,484.98 | |
| BRONCO MEATS | 7858 SHERRY LN. | 0 | 0 | RIVERSIDE | CA | 92509 | 3/26/2013 | 8,569.14 | 15,712.93 |
| BRONCO MEATS | 7858 SHERRY LN. | 0 | 0 | RIVERSIDE | CA | 92509 | 3/26/2013 | 8,583.36 | |
| BRONCO MEATS | 7858 SHERRY LN. | 0 | 0 | RIVERSIDE | CA | 92509 | 3/27/2013 | 3,900.00 | |
| BRONCO MEATS | 7858 SHERRY LN. | 0 | 0 | RIVERSIDE | CA | 92509 | 3/27/2013 | 3,510.00 | |
| BRONCO MEATS | 7858 SHERRY LN. | 0 | 0 | RIVERSIDE | CA | 92509 | 3/27/2013 | 173.68 | |
| BRONCO MEATS | 7858 SHERRY LN. | 0 | 0 | RIVERSIDE | CA | 92509 | 3/27/2013 | 560.36 | |
| BRONCO MEATS | 7858 SHERRY LN. | 0 | 0 | RIVERSIDE | CA | 92509 | 3/27/2013 | 1,950.00 | |
| BRONCO MEATS | 7858 SHERRY LN. | 0 | 0 | RIVERSIDE | CA | 92509 | 3/27/2013 | 3,900.00 | |
| BRONCO MEATS | 7858 SHERRY LN. | 0 | 0 | RIVERSIDE | CA | 92509 | 3/30/2013 | 33,949.53 | |
| C & L REFRIGERATION CORP. | P.O. BOX 2319 | 0 | 0 | BREA | CA | 92822 | 2/11/2013 | 1,088.38 | 9,776.46 |
| C & L REFRIGERATION CORP. | P.O. BOX 2319 | 0 | 0 | BREA | CA | 92822 | 2/11/2013 | 503.68 | |
| C & L REFRIGERATION CORP. | P.O. BOX 2319 | 0 | 0 | BREA | CA | 92822 | 2/11/2013 | 565.00 | |
| C & L REFRIGERATION CORP. | P.O. BOX 2319 | 0 | 0 | BREA | CA | 92822 | 3/1/2013 | 735.00 | |
| C & L REFRIGERATION CORP. | P.O. BOX 2319 | 0 | 0 | BREA | CA | 92822 | 3/1/2013 | 735.00 | |
| C & L REFRIGERATION CORP. | P.O. BOX 2319 | 0 | 0 | BREA | CA | 92822 | 3/1/2013 | 914.50 | |
| C & L REFRIGERATION CORP. | P.O. BOX 2319 | 0 | 0 | BREA | CA | 92822 | 3/1/2013 | 1,344.19 | |
| C & L REFRIGERATION CORP. | P.O. BOX 2319 | 0 | 0 | BREA | CA | 92822 | 3/1/2013 | 1,208.44 | |
| C & L REFRIGERATION CORP. | P.O. BOX 2319 | 0 | 0 | BREA | CA | 92822 | 3/1/2013 | 760.69 | |
| C & L REFRIGERATION CORP. | P.O. BOX 2319 | 0 | 0 | BREA | CA | 92822 | 3/1/2013 | 434.53 | |
| C & L REFRIGERATION CORP. | P.O. BOX 2319 | 0 | 0 | BREA | CA | 92822 | 3/1/2013 | 638.25 | |
| C & L REFRIGERATION CORP. | P.O. BOX 2319 | 0 | 0 | BREA | CA | 92822 | 3/1/2013 | 620.19 | |
| C & L REFRIGERATION CORP. | P.O. BOX 2319 | 0 | 0 | BREA | CA | 92822 | 3/1/2013 | 303.44 | |
| C & L REFRIGERATION CORP. | P.O. BOX 2319 | 0 | 0 | BREA | CA | 92822 | 3/25/2013 | 111.77 | |
| C-PAK SEAFOODS, INC. | 742 E. 61st ST. | 0 | 0 | LOS ANGELES | CA | 90001 | 3/5/2013 | 4,750.00 | 70,115.00 |
| C-PAK SEAFOODS, INC. | 742 E. 61st ST. | 0 | 0 | LOS ANGELES | CA | 90001 | 3/29/2013 | 10,000.00 | |
| C.H. ROBINSON COMPANY | P.O. BOX 9121 | 0 | 0 | MINNEAPOLIS | MN | 55480-9121 | 2/11/2013 | 2,480.00 | 91,840.00 |
| C.H. ROBINSON COMPANY | P.O. BOX 9121 | 0 | 0 | MINNEAPOLIS | MN | 55480-9121 | 2/11/2013 | 2,600.00 | |
| C.H. ROBINSON COMPANY | P.O. BOX 9121 | 0 | 0 | MINNEAPOLIS | MN | 55480-9121 | 2/11/2013 | 2,400.00 | |
| C.H. ROBINSON COMPANY | P.O. BOX 9121 | 0 | 0 | MINNEAPOLIS | MN | 55480-9121 | 2/11/2013 | 2,400.00 | |
| C.H. ROBINSON COMPANY | P.O. BOX 9121 | 0 | 0 | MINNEAPOLIS | MN | 55480-9121 | 2/11/2013 | 2,600.00 | |
| C.H. ROBINSON COMPANY | P.O. BOX 9121 | 0 | 0 | MINNEAPOLIS | MN | 55480-9121 | 2/11/2013 | 2,600.00 | |
| C.H. ROBINSON COMPANY | P.O. BOX 9121 | 0 | 0 | MINNEAPOLIS | MN | 55480-9121 | 2/11/2013 | 2,400.00 | |
| C.H. ROBINSON COMPANY | P.O. BOX 9121 | 0 | 0 | MINNEAPOLIS | MN | 55480-9121 | 2/19/2013 | 2,600.00 | |
| C.H. ROBINSON COMPANY | P.O. BOX 9121 | 0 | 0 | MINNEAPOLIS | MN | 55480-9121 | 2/19/2013 | 2,465.00 | |
| C.H. ROBINSON COMPANY | P.O. BOX 9121 | 0 | 0 | MINNEAPOLIS | MN | 55480-9121 | 2/19/2013 | 3,720.00 | |
| C.H. ROBINSON COMPANY | P.O. BOX 9121 | 0 | 0 | MINNEAPOLIS | MN | 55480-9121 | 3/7/2013 | 2,600.00 | |
| C.H. ROBINSON COMPANY | P.O. BOX 9121 | 0 | 0 | MINNEAPOLIS | MN | 55480-9121 | 3/7/2013 | 2,600.00 | |
| C.H. ROBINSON COMPANY | P.O. BOX 9121 | 0 | 0 | MINNEAPOLIS | MN | 55480-9121 | 3/7/2013 | 2,600.00 | |
| C.H. ROBINSON COMPANY | P.O. BOX 9121 | 0 | 0 | MINNEAPOLIS | MN | 55480-9121 | 3/7/2013 | 2,600.00 | |
| C.H. ROBINSON COMPANY | P.O. BOX 9121 | 0 | 0 | MINNEAPOLIS | MN | 55480-9121 | 3/7/2013 | 2,600.00 | |
| C.H. ROBINSON COMPANY | P.O. BOX 9121 | 0 | 0 | MINNEAPOLIS | MN | 55480-9121 | 3/7/2013 | 3,400.00 | |
| C.H. ROBINSON COMPANY | P.O. BOX 9121 | 0 | 0 | MINNEAPOLIS | MN | 55480-9121 | 3/7/2013 | 2,050.00 | |
| C.H. ROBINSON COMPANY | P.O. BOX 9121 | 0 | 0 | MINNEAPOLIS | MN | 55480-9121 | 3/7/2013 | 2,700.00 | |
| C.H. ROBINSON COMPANY | P.O. BOX 9121 | 0 | 0 | MINNEAPOLIS | MN | 55480-9121 | 3/15/2013 | 2,600.00 | |
| C.H. ROBINSON COMPANY | P.O. BOX 9121 | 0 | 0 | MINNEAPOLIS | MN | 55480-9121 | 3/15/2013 | 2,800.00 | |
| C.H. ROBINSON COMPANY | P.O. BOX 9121 | 0 | 0 | MINNEAPOLIS | MN | 55480-9121 | 3/15/2013 | 2,800.00 | |
| C.H. ROBINSON COMPANY | P.O. BOX 9121 | 0 | 0 | MINNEAPOLIS | MN | 55480-9121 | 3/15/2013 | 3,020.00 | |
| C.H. ROBINSON COMPANY | P.O. BOX 9121 | 0 | 0 | MINNEAPOLIS | MN | 55480-9121 | 3/15/2013 | 2,720.00 | |
| C.H. ROBINSON COMPANY | P.O. BOX 9121 | 0 | 0 | MINNEAPOLIS | MN | 55480-9121 | 3/15/2013 | 2,600.00 | |
| C.H. ROBINSON COMPANY | P.O. BOX 9121 | 0 | 0 | MINNEAPOLIS | MN | 55480-9121 | 3/15/2013 | 2,900.00 | |
| C.P. FOOD PRODUCTS, INC. | 7135 MINSTREL WAY #203 | 0 | 0 | COLUMBIA | MD | 21045 | 2/25/2013 | 4,250.00 | |
| CA. STATE DISBURSEMENT UNIT | P.O. BOX 989067 | 0 | 0 | WEST SACRAMENTO | CA | 95798 | 2/11/2013 | 347.04 | |
| CA. STATE DISBURSEMENT UNIT | P.O. BOX 989067 | 0 | 0 | WEST SACRAMENTO | CA | 95798 | 2/11/2013 | 355.36 | |
| CA. STATE DISBURSEMENT UNIT | P.O. BOX 989067 | 0 | 0 | WEST SACRAMENTO | CA | 95798 | 2/11/2013 | 46.12 | |
| CA. STATE DISBURSEMENT UNIT | P.O. BOX 989067 | 0 | 0 | WEST SACRAMENTO | CA | 95798 | 2/11/2013 | 276.92 | |
| CA. STATE DISBURSEMENT UNIT | P.O. BOX 989067 | 0 | 0 | WEST SACRAMENTO | CA | 95798 | 2/11/2013 | 735.68 | |
| CA. STATE DISBURSEMENT UNIT | P.O. BOX 989067 | 0 | 0 | WEST SACRAMENTO | CA | 95798 | 2/11/2013 | 142.13 | |
| CA. STATE DISBURSEMENT UNIT | P.O. BOX 989067 | 0 | 0 | WEST SACRAMENTO | CA | 95798 | 2/11/2013 | 266.76 | |
| CA. STATE DISBURSEMENT UNIT | P.O. BOX 989067 | 0 | 0 | WEST SACRAMENTO | CA | 95798 | 2/11/2013 | 97.84 | |
| CA. STATE DISBURSEMENT UNIT | P.O. BOX 989067 | 0 | 0 | WEST SACRAMENTO | CA | 95798 | 2/11/2013 | 853.84 | |
| CA. STATE DISBURSEMENT UNIT | P.O. BOX 989067 | 0 | 0 | WEST SACRAMENTO | CA | 95798 | 2/11/2013 | 237.44 | |
| CA. STATE DISBURSEMENT UNIT | P.O. BOX 989067 | 0 | 0 | WEST SACRAMENTO | CA | 95798 | 2/11/2013 | 57.68 | |
| CA. STATE DISBURSEMENT UNIT | P.O. BOX 989067 | 0 | 0 | WEST SACRAMENTO | CA | 95798 | 3/8/2013 | 347.04 | |
| CA. STATE DISBURSEMENT UNIT | P.O. BOX 989067 | 0 | 0 | WEST SACRAMENTO | CA | 95798 | 3/8/2013 | 355.36 | |
| CA. STATE DISBURSEMENT UNIT | P.O. BOX 989067 | 0 | 0 | WEST SACRAMENTO | CA | 95798 | 3/8/2013 | 46.12 | |
| CA. STATE DISBURSEMENT UNIT | P.O. BOX 989067 | 0 | 0 | WEST SACRAMENTO | CA | 95798 | 3/8/2013 | 276.92 | |
| CA. STATE DISBURSEMENT UNIT | P.O. BOX 989067 | 0 | 0 | WEST SACRAMENTO | CA | 95798 | 3/8/2013 | 735.68 | |
| CA. STATE DISBURSEMENT UNIT | P.O. BOX 989067 | 0 | 0 | WEST SACRAMENTO | CA | 95798 | 3/8/2013 | 129.20 | |
| CA. STATE DISBURSEMENT UNIT | P.O. BOX 989067 | 0 | 0 | WEST SACRAMENTO | CA | 95798 | 3/8/2013 | 266.76 | |
| CA. STATE DISBURSEMENT UNIT | P.O. BOX 989067 | 0 | 0 | WEST SACRAMENTO | CA | 95798 | 3/8/2013 | 97.84 | |
| CA. STATE DISBURSEMENT UNIT | P.O. BOX 989067 | 0 | 0 | WEST SACRAMENTO | CA | 95798 | 3/8/2013 | 853.84 | |
| CA. STATE DISBURSEMENT UNIT | P.O. BOX 989067 | 0 | 0 | WEST SACRAMENTO | CA | 95798 | 3/8/2013 | 237.44 | |

| Name | Address | | | City | State | Zip | Date | Amount | |
|---|---|---|---|---|---|---|---|---|---|
| CA. STATE DISBURSEMENT UNIT | P.O. BOX 989067 | | 0 | WEST SACRAMENTO | CA | 95798 | 3/8/2013 | 57.68 | |
| CA. STATE DISBURSEMENT UNIT | P.O. BOX 989067 | | 0 | WEST SACRAMENTO | CA | 95798 | 4/9/2013 | 347.04 | |
| CA. STATE DISBURSEMENT UNIT | P.O. BOX 989067 | | 0 | WEST SACRAMENTO | CA | 95798 | 4/9/2013 | 355.36 | |
| CA. STATE DISBURSEMENT UNIT | P.O. BOX 989067 | | 0 | WEST SACRAMENTO | CA | 95798 | 4/9/2013 | 46.12 | |
| CA. STATE DISBURSEMENT UNIT | P.O. BOX 989067 | | 0 | WEST SACRAMENTO | CA | 95798 | 4/9/2013 | 276.92 | |
| CA. STATE DISBURSEMENT UNIT | P.O. BOX 989067 | | 0 | WEST SACRAMENTO | CA | 95798 | 4/9/2013 | 735.68 | |
| CA. STATE DISBURSEMENT UNIT | P.O. BOX 989067 | | 0 | WEST SACRAMENTO | CA | 95798 | 4/9/2013 | 129.20 | |
| CA. STATE DISBURSEMENT UNIT | P.O. BOX 989067 | | 0 | WEST SACRAMENTO | CA | 95798 | 4/9/2013 | 266.76 | |
| CA. STATE DISBURSEMENT UNIT | P.O. BOX 989067 | | 0 | WEST SACRAMENTO | CA | 95798 | 4/9/2013 | 97.84 | |
| CA. STATE DISBURSEMENT UNIT | P.O. BOX 989067 | | 0 | WEST SACRAMENTO | CA | 95798 | 4/9/2013 | 853.84 | |
| CA. STATE DISBURSEMENT UNIT | P.O. BOX 989067 | | 0 | WEST SACRAMENTO | CA | 95798 | 4/9/2013 | 237.44 | |
| CA. STATE DISBURSEMENT UNIT | P.O. BOX 989067 | | 0 | WEST SACRAMENTO | CA | 95798 | 4/9/2013 | 57.68 | |
| CALLI-TRADING, LLC | P.O. BOX 58485 | | 0 | VERNON | CA | 90058 | 2/15/2013 | 8,793.00 | |
| CANON FINANCIAL SERVICES | 13824 COLLECTION CENTER DR. | | 0 | CHICAGO | IL | 60693-0138 | 2/25/2013 | 103.48 | 242.92 |
| CANON FINANCIAL SERVICES | 13824 COLLECTION CENTER DR. | | 0 | CHICAGO | IL | 60693-0138 | 2/25/2013 | 106.34 | |
| CANON FINANCIAL SERVICES | 13824 COLLECTION CENTER DR. | | 0 | CHICAGO | IL | 60693-0138 | 2/25/2013 | 113.59 | |
| CANON FINANCIAL SERVICES | 13824 COLLECTION CENTER DR. | | 0 | CHICAGO | IL | 60693-0138 | 3/18/2013 | 120.38 | |
| CANON FINANCIAL SERVICES | 13824 COLLECTION CENTER DR. | | 0 | CHICAGO | IL | 60693-0138 | 3/29/2013 | 116.27 | |
| CANON SOLUTIONS AMERICA, INC | File 51075 | | 0 | Los Angeles | CA | 90074-1075 | 3/18/2013 | 60.78 | 194.58 |
| CANON SOLUTIONS AMERICA, INC | File 51075 | | 0 | Los Angeles | CA | 90074-1075 | 3/29/2013 | 108.70 | |
| CARDENAS MARKETS, INC. | 1040 S. VINTAGE AVE. SUITE A | | 0 | ONTARIO | CA | 91761 | 3/5/2013 | 3,000.00 | |
| CARGILL FOOD DISTRIBUTION | P.O. BOX 749481 | | 0 | LOS ANGELES | CA | 90074-9481 | 2/11/2013 | 2,320.00 | |
| CARGILL FOOD DISTRIBUTION | P.O. BOX 749481 | | 0 | LOS ANGELES | CA | 90074-9481 | 2/11/2013 | 1,458.32 | |
| CARGILL FOOD DISTRIBUTION | P.O. BOX 749481 | | 0 | LOS ANGELES | CA | 90074-9481 | 2/20/2013 | 18,240.00 | |
| CARGILL FOOD DISTRIBUTION | P.O. BOX 749481 | | 0 | LOS ANGELES | CA | 90074-9481 | 2/20/2013 | 853.50 | |
| CARGILL FOOD DISTRIBUTION | P.O. BOX 749481 | | 0 | LOS ANGELES | CA | 90074-9481 | 2/20/2013 | 1,318.54 | |
| CARGILL FOOD DISTRIBUTION | P.O. BOX 749481 | | 0 | LOS ANGELES | CA | 90074-9481 | 2/26/2013 | 1,013.40 | |
| CARGILL FOOD DISTRIBUTION | P.O. BOX 749481 | | 0 | LOS ANGELES | CA | 90074-9481 | 3/4/2013 | 798.72 | |
| CARGILL FOOD DISTRIBUTION | P.O. BOX 749481 | | 0 | LOS ANGELES | CA | 90074-9481 | 3/8/2013 | 207.00 | |
| CARGILL FOOD DISTRIBUTION | P.O. BOX 749481 | | 0 | LOS ANGELES | CA | 90074-9481 | 3/12/2013 | 750.00 | |
| CARGILL FOOD DISTRIBUTION | P.O. BOX 749481 | | 0 | LOS ANGELES | CA | 90074-9481 | 3/21/2013 | 207.00 | |
| CARGILL FOOD DISTRIBUTION | P.O. BOX 749481 | | 0 | LOS ANGELES | CA | 90074-9481 | 3/22/2013 | 4,392.00 | |
| CARGILL FOOD DISTRIBUTION | P.O. BOX 749481 | | 0 | LOS ANGELES | CA | 90074-9481 | 3/26/2013 | 1,069.50 | |
| CARGILL FOOD DISTRIBUTION | P.O. BOX 749481 | | 0 | LOS ANGELES | CA | 90074-9481 | 3/26/2013 | 4,392.00 | |
| CARGILL FOOD DISTRIBUTION | P.O. BOX 749481 | | 0 | LOS ANGELES | CA | 90074-9481 | 3/26/2013 | (4,392.00) | |
| CARGILL MEAT SOLUTIONS CORP. | P.O. BOX 100328 | | 0 | PASADENA | CA | 91189-0328 | 2/8/2013 | 58,351.90 | 2,208.64 |
| CARGILL MEAT SOLUTIONS CORP. | P.O. BOX 100328 | | 0 | PASADENA | CA | 91189-0328 | 2/8/2013 | 12,336.82 | |
| CARGILL MEAT SOLUTIONS CORP. | P.O. BOX 100328 | | 0 | PASADENA | CA | 91189-0328 | 2/8/2013 | 15,397.12 | |
| CARGILL MEAT SOLUTIONS CORP. | P.O. BOX 100328 | | 0 | PASADENA | CA | 91189-0328 | 2/11/2013 | 10,971.64 | |
| CARGILL MEAT SOLUTIONS CORP. | P.O. BOX 100328 | | 0 | PASADENA | CA | 91189-0328 | 2/11/2013 | 10,421.22 | |
| CARGILL MEAT SOLUTIONS CORP. | P.O. BOX 100328 | | 0 | PASADENA | CA | 91189-0328 | 2/11/2013 | 10,922.36 | |
| CARGILL MEAT SOLUTIONS CORP. | P.O. BOX 100328 | | 0 | PASADENA | CA | 91189-0328 | 2/11/2013 | 16,391.66 | |
| CARGILL MEAT SOLUTIONS CORP. | P.O. BOX 100328 | | 0 | PASADENA | CA | 91189-0328 | 2/11/2013 | 2,202.06 | |
| CARGILL MEAT SOLUTIONS CORP. | P.O. BOX 100328 | | 0 | PASADENA | CA | 91189-0328 | 2/11/2013 | 2,430.00 | |
| CARGILL MEAT SOLUTIONS CORP. | P.O. BOX 100328 | | 0 | PASADENA | CA | 91189-0328 | 2/14/2013 | 11,261.16 | |
| CARGILL MEAT SOLUTIONS CORP. | P.O. BOX 100328 | | 0 | PASADENA | CA | 91189-0328 | 2/14/2013 | 20,587.83 | |
| CARGILL MEAT SOLUTIONS CORP. | P.O. BOX 100328 | | 0 | PASADENA | CA | 91189-0328 | 2/14/2013 | 5,070.84 | |
| CARGILL MEAT SOLUTIONS CORP. | P.O. BOX 100328 | | 0 | PASADENA | CA | 91189-0328 | 2/14/2013 | 3,294.75 | |
| CARGILL MEAT SOLUTIONS CORP. | P.O. BOX 100328 | | 0 | PASADENA | CA | 91189-0328 | 2/15/2013 | 31,015.00 | |
| CARGILL MEAT SOLUTIONS CORP. | P.O. BOX 100328 | | 0 | PASADENA | CA | 91189-0328 | 2/15/2013 | 11,464.74 | |
| CARGILL MEAT SOLUTIONS CORP. | P.O. BOX 100328 | | 0 | PASADENA | CA | 91189-0328 | 2/15/2013 | 11,437.51 | |
| CARGILL MEAT SOLUTIONS CORP. | P.O. BOX 100328 | | 0 | PASADENA | CA | 91189-0328 | 2/15/2013 | 11,142.58 | |
| CARGILL MEAT SOLUTIONS CORP. | P.O. BOX 100328 | | 0 | PASADENA | CA | 91189-0328 | 2/15/2013 | 6,192.00 | |
| CARGILL MEAT SOLUTIONS CORP. | P.O. BOX 100328 | | 0 | PASADENA | CA | 91189-0328 | 2/15/2013 | 5,151.98 | |
| CARGILL MEAT SOLUTIONS CORP. | P.O. BOX 100328 | | 0 | PASADENA | CA | 91189-0328 | 2/15/2013 | 1,800.32 | |
| CARGILL MEAT SOLUTIONS CORP. | P.O. BOX 100328 | | 0 | PASADENA | CA | 91189-0328 | 2/15/2013 | 5,233.32 | |
| CARGILL MEAT SOLUTIONS CORP. | P.O. BOX 100328 | | 0 | PASADENA | CA | 91189-0328 | 2/19/2013 | 5,112.00 | |
| CARGILL MEAT SOLUTIONS CORP. | P.O. BOX 100328 | | 0 | PASADENA | CA | 91189-0328 | 2/19/2013 | 2,708.62 | |
| CARGILL MEAT SOLUTIONS CORP. | P.O. BOX 100328 | | 0 | PASADENA | CA | 91189-0328 | 2/19/2013 | 20,335.02 | |
| CARGILL MEAT SOLUTIONS CORP. | P.O. BOX 100328 | | 0 | PASADENA | CA | 91189-0328 | 2/19/2013 | 21,794.08 | |
| CARGILL MEAT SOLUTIONS CORP. | P.O. BOX 100328 | | 0 | PASADENA | CA | 91189-0328 | 2/19/2013 | 2,782.58 | |
| CARGILL MEAT SOLUTIONS CORP. | P.O. BOX 100328 | | 0 | PASADENA | CA | 91189-0328 | 2/19/2013 | 5,112.00 | |
| CARGILL MEAT SOLUTIONS CORP. | P.O. BOX 100328 | | 0 | PASADENA | CA | 91189-0328 | 2/19/2013 | 1,075.27 | |
| CARGILL MEAT SOLUTIONS CORP. | P.O. BOX 100328 | | 0 | PASADENA | CA | 91189-0328 | 2/19/2013 | 5,112.00 | |
| CARGILL MEAT SOLUTIONS CORP. | P.O. BOX 100328 | | 0 | PASADENA | CA | 91189-0328 | 2/20/2013 | 24,964.50 | |
| CARGILL MEAT SOLUTIONS CORP. | P.O. BOX 100328 | | 0 | PASADENA | CA | 91189-0328 | 2/21/2013 | 9,943.86 | |
| CARGILL MEAT SOLUTIONS CORP. | P.O. BOX 100328 | | 0 | PASADENA | CA | 91189-0328 | 2/21/2013 | 15,005.40 | |
| CARGILL MEAT SOLUTIONS CORP. | P.O. BOX 100328 | | 0 | PASADENA | CA | 91189-0328 | 2/22/2013 | 41,468.61 | |
| CARGILL MEAT SOLUTIONS CORP. | P.O. BOX 100328 | | 0 | PASADENA | CA | 91189-0328 | 2/25/2013 | 14,289.00 | |
| CARGILL MEAT SOLUTIONS CORP. | P.O. BOX 100328 | | 0 | PASADENA | CA | 91189-0328 | 2/28/2013 | 64,606.00 | |
| CARGILL MEAT SOLUTIONS CORP. | P.O. BOX 100328 | | 0 | PASADENA | CA | 91189-0328 | 3/4/2013 | 36,000.00 | |
| CARGILL MEAT SOLUTIONS CORP. | P.O. BOX 100328 | | 0 | PASADENA | CA | 91189-0328 | 3/8/2013 | 25,083.74 | |
| CARGILL MEAT SOLUTIONS CORP. | P.O. BOX 100328 | | 0 | PASADENA | CA | 91189-0328 | 3/8/2013 | 18,642.08 | |
| CARGILL MEAT SOLUTIONS CORP. | P.O. BOX 100328 | | 0 | PASADENA | CA | 91189-0328 | 3/8/2013 | 20,166.44 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CARGILL MEAT SOLUTIONS CORP. | P.O. BOX 100328 | 0 | 0 | PASADENA | CA | 91189-0328 | 3/8/2013 | 12,851.70 | |
| CARGILL MEAT SOLUTIONS CORP. | P.O. BOX 100328 | 0 | 0 | PASADENA | CA | 91189-0328 | 3/8/2013 | 4,012.50 | |
| CARGILL MEAT SOLUTIONS CORP. | P.O. BOX 100328 | 0 | 0 | PASADENA | CA | 91189-0328 | 3/8/2013 | 41,646.07 | |
| CARGILL MEAT SOLUTIONS CORP. | P.O. BOX 100328 | 0 | 0 | PASADENA | CA | 91189-0328 | 3/8/2013 | 5,160.00 | |
| CARGILL MEAT SOLUTIONS CORP. | P.O. BOX 100328 | 0 | 0 | PASADENA | CA | 91189-0328 | 3/8/2013 | 16,249.42 | |
| CARGILL MEAT SOLUTIONS CORP. | P.O. BOX 100328 | 0 | 0 | PASADENA | CA | 91189-0328 | 3/8/2013 | 20,050.27 | |
| CARGILL MEAT SOLUTIONS CORP. | P.O. BOX 100328 | 0 | 0 | PASADENA | CA | 91189-0328 | 3/8/2013 | 3,123.88 | |
| CARGILL MEAT SOLUTIONS CORP. | P.O. BOX 100328 | 0 | 0 | PASADENA | CA | 91189-0328 | 3/8/2013 | 7,763.55 | |
| CARGILL MEAT SOLUTIONS CORP. | P.O. BOX 100328 | 0 | 0 | PASADENA | CA | 91189-0328 | 3/11/2013 | 23,500.00 | |
| CARGILL MEAT SOLUTIONS CORP. | P.O. BOX 100328 | 0 | 0 | PASADENA | CA | 91189-0328 | 3/12/2013 | 11,000.00 | |
| CARGILL MEAT SOLUTIONS CORP. | P.O. BOX 100328 | 0 | 0 | PASADENA | CA | 91189-0328 | 3/14/2013 | 10,300.00 | |
| CARGILL MEAT SOLUTIONS CORP. | P.O. BOX 100328 | 0 | 0 | PASADENA | CA | 91189-0328 | 3/15/2013 | 2,500.00 | |
| CARGILL MEAT SOLUTIONS CORP. | P.O. BOX 100328 | 0 | 0 | PASADENA | CA | 91189-0328 | 3/18/2013 | 35,000.00 | |
| CARGILL MEAT SOLUTIONS CORP. | P.O. BOX 100328 | 0 | 0 | PASADENA | CA | 91189-0328 | 3/20/2013 | 2,000.00 | |
| CARGILL MEAT SOLUTIONS CORP. | P.O. BOX 100328 | 0 | 0 | PASADENA | CA | 91189-0328 | 3/22/2013 | 28,000.00 | |
| CARGILL MEAT SOLUTIONS CORP. | P.O. BOX 100328 | 0 | 0 | PASADENA | CA | 91189-0328 | 3/25/2013 | 4,500.00 | |
| CARGILL MEAT SOLUTIONS CORP. | P.O. BOX 100328 | 0 | 0 | PASADENA | CA | 91189-0328 | 3/27/2013 | 5,500.00 | |
| CARGILL MEAT SOLUTIONS CORP. | P.O. BOX 100328 | 0 | 0 | PASADENA | CA | 91189-0328 | 3/28/2013 | 15,500.00 | |
| CARGILL MEAT SOLUTIONS CORP. | P.O. BOX 100328 | 0 | 0 | PASADENA | CA | 91189-0328 | 4/1/2013 | 12,200.00 | |
| CENTRAL MEAT PROVISION El Pas | 13564 Central Ave. | 0 | 0 | Chino | CA | 91710 | 2/11/2013 | 1,379.72 | 16,279.01 |
| CENTRAL MEAT PROVISION El Pas | 13564 Central Ave. | 0 | 0 | Chino | CA | 91710 | 2/11/2013 | 6,382.48 | |
| CENTRAL MEAT PROVISION El Pas | 13564 Central Ave. | 0 | 0 | Chino | CA | 91710 | 2/26/2013 | 5,608.51 | |
| CENTRAL MEAT PROVISION El Pas | 13564 Central Ave. | 0 | 0 | Chino | CA | 91710 | 2/26/2013 | 2,740.65 | |
| CENTRAL MEAT PROVISION El Pas | 13564 Central Ave. | 0 | 0 | Chino | CA | 91710 | 3/5/2013 | 1,715.34 | |
| CENTRAL MEAT PROVISION El Pas | 13564 Central Ave. | 0 | 0 | Chino | CA | 91710 | 3/5/2013 | 5,115.39 | |
| CENTRAL MEAT PROVISION El Pas | 13564 Central Ave. | 0 | 0 | Chino | CA | 91710 | 3/13/2013 | 5,390.09 | |
| CENTRAL MEAT PROVISION El Pas | 13564 Central Ave. | 0 | 0 | Chino | CA | 91710 | 3/13/2013 | 4,338.48 | |
| CENTRAL MEAT PROVISION El Pas | 13564 Central Ave. | 0 | 0 | Chino | CA | 91710 | 3/13/2013 | 906.92 | |
| CENTRAL MEAT PROVISION El Pas | 13564 Central Ave. | 0 | 0 | Chino | CA | 91710 | 3/13/2013 | 5,736.10 | |
| CENTRAL MEAT PROVISION El Pas | 13564 Central Ave. | 0 | 0 | Chino | CA | 91710 | 3/20/2013 | 2,522.53 | |
| CENTRAL MEAT PROVISION El Pas | 13564 Central Ave. | 0 | 0 | Chino | CA | 91710 | 3/26/2013 | 5,155.92 | |
| CENTRAL MEAT PROVISION El Pas | 13564 Central Ave. | 0 | 0 | Chino | CA | 91710 | 3/26/2013 | 3,066.39 | |
| CENTRAL VALLEY MEAT CO., INC | Dept #6674 | 0 | 0 | Los Angeles | CA | 90084-6674 | 2/7/2013 | 27,549.57 | 125,239.82 |
| CENTRAL VALLEY MEAT CO., INC | Dept #6674 | 0 | 0 | Los Angeles | CA | 90084-6674 | 2/7/2013 | 8,028.38 | |
| CENTRAL VALLEY MEAT CO., INC | Dept #6674 | 0 | 0 | Los Angeles | CA | 90084-6674 | 2/7/2013 | 5,968.26 | |
| CENTRAL VALLEY MEAT CO., INC | Dept #6674 | 0 | 0 | Los Angeles | CA | 90084-6674 | 2/7/2013 | 3,742.68 | |
| CENTRAL VALLEY MEAT CO., INC | Dept #6674 | 0 | 0 | Los Angeles | CA | 90084-6674 | 2/15/2013 | 36,199.01 | |
| CENTRAL VALLEY MEAT CO., INC | Dept #6674 | 0 | 0 | Los Angeles | CA | 90084-6674 | 2/15/2013 | 10,056.35 | |
| CENTRAL VALLEY MEAT CO., INC | Dept #6674 | 0 | 0 | Los Angeles | CA | 90084-6674 | 2/15/2013 | 4,932.46 | |
| CENTRAL VALLEY MEAT CO., INC | Dept #6674 | 0 | 0 | Los Angeles | CA | 90084-6674 | 2/15/2013 | 3,516.77 | |
| CENTRAL VALLEY MEAT CO., INC | Dept #6674 | 0 | 0 | Los Angeles | CA | 90084-6674 | 2/25/2013 | 35,214.54 | |
| CENTRAL VALLEY MEAT CO., INC | Dept #6674 | 0 | 0 | Los Angeles | CA | 90084-6674 | 2/25/2013 | 15,584.87 | |
| CENTRAL VALLEY MEAT CO., INC | Dept #6674 | 0 | 0 | Los Angeles | CA | 90084-6674 | 2/25/2013 | 4,729.30 | |
| CENTRAL VALLEY MEAT CO., INC | Dept #6674 | 0 | 0 | Los Angeles | CA | 90084-6674 | 2/25/2013 | 7,690.56 | |
| CENTRAL VALLEY MEAT CO., INC | Dept #6674 | 0 | 0 | Los Angeles | CA | 90084-6674 | 2/27/2013 | 48,469.42 | |
| CENTRAL VALLEY MEAT CO., INC | Dept #6674 | 0 | 0 | Los Angeles | CA | 90084-6674 | 3/5/2013 | 14,395.18 | |
| CENTRAL VALLEY MEAT CO., INC | Dept #6674 | 0 | 0 | Los Angeles | CA | 90084-6674 | 3/5/2013 | 2,676.10 | |
| CENTRAL VALLEY MEAT CO., INC | Dept #6674 | 0 | 0 | Los Angeles | CA | 90084-6674 | 3/5/2013 | 52,973.44 | |
| CENTRAL VALLEY MEAT CO., INC | Dept #6674 | 0 | 0 | Los Angeles | CA | 90084-6674 | 3/5/2013 | 22,430.47 | |
| CENTRAL VALLEY MEAT CO., INC | Dept #6674 | 0 | 0 | Los Angeles | CA | 90084-6674 | 3/5/2013 | 7,552.61 | |
| CENTRAL VALLEY MEAT CO., INC | Dept #6674 | 0 | 0 | Los Angeles | CA | 90084-6674 | 3/5/2013 | 7,652.37 | |
| CENTRAL VALLEY MEAT CO., INC | Dept #6674 | 0 | 0 | Los Angeles | CA | 90084-6674 | 3/11/2013 | 10,373.13 | |
| CENTRAL VALLEY MEAT CO., INC | Dept #6674 | 0 | 0 | Los Angeles | CA | 90084-6674 | 3/11/2013 | 7,606.24 | |
| CENTRAL VALLEY MEAT CO., INC | Dept #6674 | 0 | 0 | Los Angeles | CA | 90084-6674 | 3/11/2013 | 37,625.96 | |
| CENTRAL VALLEY MEAT CO., INC | Dept #6674 | 0 | 0 | Los Angeles | CA | 90084-6674 | 3/11/2013 | 6,488.36 | |
| CENTRAL VALLEY MEAT CO., INC | Dept #6674 | 0 | 0 | Los Angeles | CA | 90084-6674 | 3/11/2013 | 6,947.23 | |
| CENTRAL VALLEY MEAT CO., INC | Dept #6674 | 0 | 0 | Los Angeles | CA | 90084-6674 | 3/18/2013 | 13,632.95 | |
| CENTRAL VALLEY MEAT CO., INC | Dept #6674 | 0 | 0 | Los Angeles | CA | 90084-6674 | 3/18/2013 | 7,380.07 | |
| CENTRAL VALLEY MEAT CO., INC | Dept #6674 | 0 | 0 | Los Angeles | CA | 90084-6674 | 3/18/2013 | 6,831.30 | |
| CENTRAL VALLEY MEAT CO., INC | Dept #6674 | 0 | 0 | Los Angeles | CA | 90084-6674 | 3/18/2013 | 67,209.56 | |
| CENTRAL VALLEY MEAT CO., INC | Dept #6674 | 0 | 0 | Los Angeles | CA | 90084-6674 | 3/29/2013 | 6,963.37 | |
| CENTRAL VALLEY MEAT CO., INC | Dept #6674 | 0 | 0 | Los Angeles | CA | 90084-6674 | 3/29/2013 | 2,022.05 | |
| CENTRAL VALLEY MEAT CO., INC | Dept #6674 | 0 | 0 | Los Angeles | CA | 90084-6674 | 3/29/2013 | 8,757.35 | |
| CENTRAL VALLEY MEAT CO., INC | Dept #6674 | 0 | 0 | Los Angeles | CA | 90084-6674 | 3/29/2013 | 8,531.36 | |
| CENTRAL VALLEY MEAT CO., INC | Dept #6674 | 0 | 0 | Los Angeles | CA | 90084-6674 | 3/29/2013 | 2,144.39 | |
| CENTRAL VALLEY MEAT CO., INC | Dept #6674 | 0 | 0 | Los Angeles | CA | 90084-6674 | 3/29/2013 | 45,776.89 | |
| CENTRAL VALLEY MEAT CO., INC | Dept #6674 | 0 | 0 | Los Angeles | CA | 90084-6674 | 3/29/2013 | 2,105.79 | |
| CENTRAL VALLEY MEAT CO., INC | Dept #6674 | 0 | 0 | Los Angeles | CA | 90084-6674 | 3/29/2013 | 2,938.13 | |
| CESAR DEL RIO | 6019 PINE AVE. | 0 | 0 | MAYWOOD | | 0 | 2/15/2013 | 4,783.60 | 4,232.81 |
| CESAR DEL RIO | 6019 PINE AVE. | 0 | 0 | MAYWOOD | | 0 | 3/21/2013 | 4,519.91 | |
| CHI HING FOOD SERVICE | 4545 N. 43rd AVE. | 0 | 0 | PHOENIX | AZ | 85031 | 2/20/2013 | 4,720.32 | |
| CHI HING FOOD SERVICE | 4545 N. 43rd AVE. | 0 | 0 | PHOENIX | AZ | 85031 | 3/26/2013 | 2,407.60 | |
| CHICKEN OF THE SEA FROZEN FOO | 14759 Collection Center Dr. | 0 | 0 | Chicago | IL | 60693 | 2/14/2013 | 1,944.00 | 20,507.50 |
| CHICKEN OF THE SEA FROZEN FOO | 14759 Collection Center Dr. | 0 | 0 | Chicago | IL | 60693 | 2/14/2013 | 231.60 | |

| Name | Address | | | City | State | Zip | Date | Amount | |
|---|---|---|---|---|---|---|---|---|---|
| CHICKEN OF THE SEA FROZEN FOO | 14759 Collection Center Dr. | 0 | 0 | Chicago | IL | 60693 | 2/14/2013 | 2,880.00 | |
| CHICKEN OF THE SEA FROZEN FOO | 14759 Collection Center Dr. | 0 | 0 | Chicago | IL | 60693 | 2/25/2013 | 23,124.90 | |
| CHICKEN OF THE SEA FROZEN FOO | 14759 Collection Center Dr. | 0 | 0 | Chicago | IL | 60693 | 3/5/2013 | 12,849.50 | |
| CHICKEN OF THE SEA FROZEN FOO | 14759 Collection Center Dr. | 0 | 0 | Chicago | IL | 60693 | 3/5/2013 | 13,400.00 | |
| CHICKEN OF THE SEA FROZEN FOO | 14759 Collection Center Dr. | 0 | 0 | Chicago | IL | 60693 | 3/22/2013 | 18,000.00 | |
| CINCINNATI SEAFOOD IMPORTS | 10101 CHATHAM WOODS DR. | 0 | 0 | LOVELAND | OH | 45140 | 3/25/2013 | 20,020.00 | 31,568.00 |
| CLEMENTE CAMACHO | 101 TEA LN. | 0 | 0 | BREA | CA | 92821 | 2/11/2013 | 1,440.00 | 5,829.16 |
| CLEMENTE CAMACHO | 101 TEA LN. | 0 | 0 | BREA | CA | 92821 | 2/19/2013 | 1,440.00 | |
| CLEMENTE CAMACHO | 101 TEA LN. | 0 | 0 | BREA | CA | 92821 | 2/25/2013 | 1,440.00 | |
| CLEMENTE CAMACHO | 101 TEA LN. | 0 | 0 | BREA | CA | 92821 | 3/5/2013 | 1,440.00 | |
| CLEMENTE CAMACHO | 101 TEA LN. | 0 | 0 | BREA | CA | 92821 | 3/12/2013 | 1,440.00 | |
| CLEMENTE CAMACHO | 101 TEA LN. | 0 | 0 | BREA | CA | 92821 | 3/19/2013 | 1,440.00 | |
| CLEMENTE CAMACHO | 101 TEA LN. | 0 | 0 | BREA | CA | 92821 | 3/26/2013 | 1,440.00 | |
| COAST BRIDGE LOGISTICS, INC. | 255 W. MANVILLE ST. | 0 | 0 | COMPTON | CA | 90220 | 2/12/2013 | 530.00 | 5,798.70 |
| COAST BRIDGE LOGISTICS, INC. | 255 W. MANVILLE ST. | 0 | 0 | COMPTON | CA | 90220 | 2/12/2013 | 530.00 | |
| COAST BRIDGE LOGISTICS, INC. | 255 W. MANVILLE ST. | 0 | 0 | COMPTON | CA | 90220 | 2/12/2013 | 530.00 | |
| COAST BRIDGE LOGISTICS, INC. | 255 W. MANVILLE ST. | 0 | 0 | COMPTON | CA | 90220 | 2/12/2013 | 752.70 | |
| COAST BRIDGE LOGISTICS, INC. | 255 W. MANVILLE ST. | 0 | 0 | COMPTON | CA | 90220 | 2/12/2013 | 530.00 | |
| COAST BRIDGE LOGISTICS, INC. | 255 W. MANVILLE ST. | 0 | 0 | COMPTON | CA | 90220 | 2/12/2013 | 530.00 | |
| COAST BRIDGE LOGISTICS, INC. | 255 W. MANVILLE ST. | 0 | 0 | COMPTON | CA | 90220 | 2/12/2013 | 530.00 | |
| COAST BRIDGE LOGISTICS, INC. | 255 W. MANVILLE ST. | 0 | 0 | COMPTON | CA | 90220 | 2/12/2013 | 530.00 | |
| COAST BRIDGE LOGISTICS, INC. | 255 W. MANVILLE ST. | 0 | 0 | COMPTON | CA | 90220 | 2/12/2013 | 539.00 | |
| COAST BRIDGE LOGISTICS, INC. | 255 W. MANVILLE ST. | 0 | 0 | COMPTON | CA | 90220 | 2/12/2013 | 539.00 | |
| COAST BRIDGE LOGISTICS, INC. | 255 W. MANVILLE ST. | 0 | 0 | COMPTON | CA | 90220 | 2/28/2013 | 300.00 | |
| COAST BRIDGE LOGISTICS, INC. | 255 W. MANVILLE ST. | 0 | 0 | COMPTON | CA | 90220 | 3/12/2013 | 539.00 | |
| COAST BRIDGE LOGISTICS, INC. | 255 W. MANVILLE ST. | 0 | 0 | COMPTON | CA | 90220 | 3/12/2013 | 539.00 | |
| COAST BRIDGE LOGISTICS, INC. | 255 W. MANVILLE ST. | 0 | 0 | COMPTON | CA | 90220 | 3/12/2013 | 539.00 | |
| COAST BRIDGE LOGISTICS, INC. | 255 W. MANVILLE ST. | 0 | 0 | COMPTON | CA | 90220 | 3/12/2013 | 539.00 | |
| COAST BRIDGE LOGISTICS, INC. | 255 W. MANVILLE ST. | 0 | 0 | COMPTON | CA | 90220 | 3/12/2013 | 539.00 | |
| COAST BRIDGE LOGISTICS, INC. | 255 W. MANVILLE ST. | 0 | 0 | COMPTON | CA | 90220 | 3/12/2013 | 539.00 | |
| COAST BRIDGE LOGISTICS, INC. | 255 W. MANVILLE ST. | 0 | 0 | COMPTON | CA | 90220 | 3/12/2013 | 519.00 | |
| COAST PACKING COMPANY | P.O. BOX 58918 | 0 | 0 | VERNON | CA | 90058-0918 | 2/11/2013 | 17,896.60 | 101,435.45 |
| COAST PACKING COMPANY | P.O. BOX 58918 | 0 | 0 | VERNON | CA | 90058-0918 | 2/11/2013 | 10,512.00 | |
| COAST PACKING COMPANY | P.O. BOX 58918 | 0 | 0 | VERNON | CA | 90058-0918 | 2/19/2013 | 1,769.60 | |
| COAST PACKING COMPANY | P.O. BOX 58918 | 0 | 0 | VERNON | CA | 90058-0918 | 2/19/2013 | 22,574.86 | |
| COAST PACKING COMPANY | P.O. BOX 58918 | 0 | 0 | VERNON | CA | 90058-0918 | 2/19/2013 | 20,100.23 | |
| COAST PACKING COMPANY | P.O. BOX 58918 | 0 | 0 | VERNON | CA | 90058-0918 | 2/25/2013 | 34,123.02 | |
| COAST PACKING COMPANY | P.O. BOX 58918 | 0 | 0 | VERNON | CA | 90058-0918 | 2/25/2013 | 32,929.57 | |
| COAST PACKING COMPANY | P.O. BOX 58918 | 0 | 0 | VERNON | CA | 90058-0918 | 2/25/2013 | 32,285.58 | |
| COAST PACKING COMPANY | P.O. BOX 58918 | 0 | 0 | VERNON | CA | 90058-0918 | 3/5/2013 | 22,008.43 | |
| COAST PACKING COMPANY | P.O. BOX 58918 | 0 | 0 | VERNON | CA | 90058-0918 | 3/5/2013 | 16,551.65 | |
| COAST PACKING COMPANY | P.O. BOX 58918 | 0 | 0 | VERNON | CA | 90058-0918 | 3/12/2013 | 24,219.82 | |
| COAST PACKING COMPANY | P.O. BOX 58918 | 0 | 0 | VERNON | CA | 90058-0918 | 3/12/2013 | 15,960.00 | |
| COAST PACKING COMPANY | P.O. BOX 58918 | 0 | 0 | VERNON | CA | 90058-0918 | 3/12/2013 | 10,920.46 | |
| COAST PACKING COMPANY | P.O. BOX 58918 | 0 | 0 | VERNON | CA | 90058-0918 | 3/18/2013 | 11,503.96 | |
| COAST PACKING COMPANY | P.O. BOX 58918 | 0 | 0 | VERNON | CA | 90058-0918 | 3/18/2013 | 15,720.00 | |
| COAST PACKING COMPANY | P.O. BOX 58918 | 0 | 0 | VERNON | CA | 90058-0918 | 3/18/2013 | 26,264.55 | |
| COAST PACKING COMPANY | P.O. BOX 58918 | 0 | 0 | VERNON | CA | 90058-0918 | 3/26/2013 | 16,471.54 | |
| COAST PACKING COMPANY | P.O. BOX 58918 | 0 | 0 | VERNON | CA | 90058-0918 | 3/26/2013 | 194.49 | |
| COAST PACKING COMPANY | P.O. BOX 58918 | 0 | 0 | VERNON | CA | 90058-0918 | 3/26/2013 | 7,620.00 | |
| COAST PACKING COMPANY | P.O. BOX 58918 | 0 | 0 | VERNON | CA | 90058-0918 | 3/26/2013 | 27,759.67 | |
| COMPLIANCE POSTER COMPANY | 438-B W. CHESNUT | 0 | 0 | MONROVIA | CA | 91016 | 3/18/2013 | 51.13 | |
| COUNTRY FRESH AMERICA, INC. | P.O. BOX 1614 | 0 | 0 | ZEPHYR COVE | NV | 89448 | 3/7/2013 | 11,222.42 | 30,891.27 |
| COUNTRY FRESH AMERICA, INC. | P.O. BOX 1614 | 0 | 0 | ZEPHYR COVE | NV | 89448 | 3/7/2013 | 28,708.96 | |
| CRAB HOUSE | 616 STANFORD AVE. | 0 | 0 | LOS ANGELES | CA | 90021 | 2/13/2013 | 79,527.80 | 52,416.00 |
| CRAB HOUSE | 616 STANFORD AVE. | 0 | 0 | LOS ANGELES | CA | 90021 | 2/19/2013 | 4,176.00 | |
| CRAB HOUSE | 616 STANFORD AVE. | 0 | 0 | LOS ANGELES | CA | 90021 | 2/19/2013 | 1,800.00 | |
| CRAB HOUSE | 616 STANFORD AVE. | 0 | 0 | LOS ANGELES | CA | 90021 | 2/19/2013 | 5,400.00 | |
| CRAB HOUSE | 616 STANFORD AVE. | 0 | 0 | LOS ANGELES | CA | 90021 | 2/19/2013 | 2,925.00 | |
| CRAB HOUSE | 616 STANFORD AVE. | 0 | 0 | LOS ANGELES | CA | 90021 | 3/8/2013 | 5,400.00 | |
| CRAB HOUSE | 616 STANFORD AVE. | 0 | 0 | LOS ANGELES | CA | 90021 | 3/8/2013 | 79,527.80 | |
| CRAB HOUSE | 616 STANFORD AVE. | 0 | 0 | LOS ANGELES | CA | 90021 | 3/8/2013 | 5,400.00 | |
| CRAB HOUSE | 616 STANFORD AVE. | 0 | 0 | LOS ANGELES | CA | 90021 | 3/8/2013 | 4,680.00 | |
| CT CORPORATION | P.O. BOX 4349 | 0 | 0 | CAROL STREAM | IL | 60197-4349 | 3/18/2013 | 104.13 | |
| CUMMINS-ALLISON CORP. | P.O. BOX 339 | 0 | 0 | MT. PROSPECT | IL | 60056 | 3/29/2013 | 358.66 | |
| CURRENT WHOLESALE ELECTRIC S. | 2800 E. 54th ST. | 0 | 0 | VERNON | CA | 90058 | 3/14/2013 | 303.52 | |
| CURRENT WHOLESALE ELECTRIC S. | 2800 E. 54th ST. | 0 | 0 | VERNON | CA | 90058 | 3/14/2013 | 302.99 | |
| D & B FOODS | 9821 CALIFORNIA AVE. | 0 | 0 | SOUTH GATE | CA | 90280 | 2/12/2013 | 27,360.00 | |
| D & B FOODS | 9821 CALIFORNIA AVE. | 0 | 0 | SOUTH GATE | CA | 90280 | 2/12/2013 | 8,672.27 | |
| D & B FOODS | 9821 CALIFORNIA AVE. | 0 | 0 | SOUTH GATE | CA | 90280 | 2/12/2013 | 19,800.00 | |
| D & B FOODS | 9821 CALIFORNIA AVE. | 0 | 0 | SOUTH GATE | CA | 90280 | 2/14/2013 | 9,120.00 | |
| D & B FOODS | 9821 CALIFORNIA AVE. | 0 | 0 | SOUTH GATE | CA | 90280 | 2/14/2013 | 4,489.78 | |
| D & B FOODS | 9821 CALIFORNIA AVE. | 0 | 0 | SOUTH GATE | CA | 90280 | 2/14/2013 | 9,440.00 | |

| Name | Address | | | City | State | Zip | Date | Amount | Amount 2 |
|---|---|---|---|---|---|---|---|---|---|
| D & B FOODS | 9821 CALIFORNIA AVE. | 0 | 0 | SOUTH GATE | CA | 90280 | 2/20/2013 | 20,600.00 | |
| D & B FOODS | 9821 CALIFORNIA AVE. | 0 | 0 | SOUTH GATE | CA | 90280 | 2/20/2013 | 3,540.00 | |
| D & B FOODS | 9821 CALIFORNIA AVE. | 0 | 0 | SOUTH GATE | CA | 90280 | 2/21/2013 | 6,676.47 | |
| D & B FOODS | 9821 CALIFORNIA AVE. | 0 | 0 | SOUTH GATE | CA | 90280 | 2/21/2013 | 1,822.02 | |
| D & B FOODS | 9821 CALIFORNIA AVE. | 0 | 0 | SOUTH GATE | CA | 90280 | 3/1/2013 | 6,015.31 | |
| D & B FOODS | 9821 CALIFORNIA AVE. | 0 | 0 | SOUTH GATE | CA | 90280 | 3/8/2013 | 12,400.00 | |
| D & B FOODS | 9821 CALIFORNIA AVE. | 0 | 0 | SOUTH GATE | CA | 90280 | 3/8/2013 | 2,480.00 | |
| D & B FOODS | 9821 CALIFORNIA AVE. | 0 | 0 | SOUTH GATE | CA | 90280 | 3/25/2013 | 2,940.00 | |
| D & B FOODS | 9821 CALIFORNIA AVE. | 0 | 0 | SOUTH GATE | CA | 90280 | 3/25/2013 | 2,160.00 | |
| D & B FOODS | 9821 CALIFORNIA AVE. | 0 | 0 | SOUTH GATE | CA | 90280 | 4/1/2013 | 6,165.52 | |
| D & B FOODS | 9821 CALIFORNIA AVE. | 0 | 0 | SOUTH GATE | CA | 90280 | 4/1/2013 | 10,702.37 | |
| D & B FOODS | 9821 CALIFORNIA AVE. | 0 | 0 | SOUTH GATE | CA | 90280 | 4/1/2013 | 2,009.12 | |
| DANIEL KOSKOVICH | 5925 Shenandoah Ave | 0 | 0 | Los Angeles | CA | 90056 | 3/1/2013 | 41.99 | |
| DANIEL LARA | 3302 1/2 Olive Street | | | Huntington Park | CA | 90255 | 2/13/2013 | 500.00 | |
| DEAL INTERNATIONAL, INC | 20505 VALLEY BLVD. SUITE 106 | 0 | 0 | WALNUT | CA | 91789 | 3/22/2013 | 2,050.00 | |
| DEAL INTERNATIONAL, INC | 20505 VALLEY BLVD. SUITE 106 | 0 | 0 | WALNUT | CA | 91789 | 3/22/2013 | 4,100.00 | |
| DECHERT LLP | P.O. BOX 7247-6643 | 0 | 0 | PHILADELPHIA | PA | 19170-6643 | 3/27/2013 | 40,000.00 | 319,678.95 |
| DEL REAL FOODS | 11041 INLAND AVE. | 0 | 0 | MIRA LOMA | CA | 91752 | 3/5/2013 | 3,816.90 | |
| DEL REAL FOODS | 11041 INLAND AVE. | 0 | 0 | MIRA LOMA | CA | 91752 | 3/5/2013 | 3,526.40 | |
| DEL REAL FOODS | 11041 INLAND AVE. | 0 | 0 | MIRA LOMA | CA | 91752 | 3/20/2013 | 3,847.25 | |
| DEL REAL FOODS | 11041 INLAND AVE. | 0 | 0 | MIRA LOMA | CA | 91752 | 3/26/2013 | 4,106.10 | |
| DEL TORO MEAT | P.O. BOX 345 | 0 | 0 | MAYWOOD | CA | 90270 | 2/14/2013 | 2,000.00 | 22,239.58 |
| DEL TORO MEAT | P.O. BOX 345 | 0 | 0 | MAYWOOD | CA | 90270 | 3/22/2013 | 17,567.36 | |
| DEPARTMENT OF THE TREASURY | Internal Revenue Service | 0 | 0 | Ogden | UT | 84201-0030 | 2/11/2013 | 200.00 | 3,936.90 |
| DEPARTMENT OF THE TREASURY | Internal Revenue Service | 0 | 0 | Ogden | UT | 84201-0030 | 2/11/2013 | 100.00 | |
| DEPARTMENT OF THE TREASURY | Internal Revenue Service | 0 | 0 | Ogden | UT | 84201-0030 | 2/11/2013 | 200.00 | |
| DEPARTMENT OF THE TREASURY | Internal Revenue Service | 0 | 0 | Ogden | UT | 84201-0030 | 3/8/2013 | 200.00 | |
| DEPARTMENT OF THE TREASURY | Internal Revenue Service | 0 | 0 | Ogden | UT | 84201-0030 | 3/8/2013 | 150.00 | |
| DEPARTMENT OF THE TREASURY | Internal Revenue Service | 0 | 0 | Ogden | UT | 84201-0030 | 3/8/2013 | 200.00 | |
| DEPARTMENT OF THE TREASURY | Internal Revenue Service | 0 | 0 | Ogden | UT | 84201-0030 | 4/9/2013 | 150.00 | |
| DEPARTMENT OF THE TREASURY | Internal Revenue Service | 0 | 0 | Ogden | UT | 84201-0030 | 4/9/2013 | 200.00 | |
| DEWITT PETROLEUM | 1903 DURFEE AVE. | 0 | 0 | SOUTH EL MONTE | CA | 91733 | 2/11/2013 | 27,532.43 | 92,776.62 |
| DEWITT PETROLEUM | 1903 DURFEE AVE. | 0 | 0 | SOUTH EL MONTE | CA | 91733 | 2/25/2013 | 26,051.06 | |
| DEWITT PETROLEUM | 1903 DURFEE AVE. | 0 | 0 | SOUTH EL MONTE | CA | 91733 | 3/1/2013 | 19,183.25 | |
| DEWITT PETROLEUM | 1903 DURFEE AVE. | 0 | 0 | SOUTH EL MONTE | CA | 91733 | 3/1/2013 | 32,174.45 | |
| DEWITT PETROLEUM | 1903 DURFEE AVE. | 0 | 0 | SOUTH EL MONTE | CA | 91733 | 3/14/2013 | 26,683.62 | |
| DEWITT PETROLEUM | 1903 DURFEE AVE. | 0 | 0 | SOUTH EL MONTE | CA | 91733 | 3/20/2013 | 27,142.06 | |
| DEWITT PETROLEUM | 1903 DURFEE AVE. | 0 | 0 | SOUTH EL MONTE | CA | 91733 | 3/20/2013 | 17,453.95 | |
| DEWITT PETROLEUM | 1903 DURFEE AVE. | 0 | 0 | SOUTH EL MONTE | CA | 91733 | 4/2/2013 | 33,532.84 | |
| DIAMOND SEAFOODS LLC | 150 MAIN ST. | 0 | 0 | PORT WASHINGTON | NY | 11050 | 2/8/2013 | 19,476.80 | 102,738.00 |
| DIAMOND SEAFOODS LLC | 150 MAIN ST. | 0 | 0 | PORT WASHINGTON | NY | 11050 | 2/8/2013 | 17,180.00 | |
| DIAMOND SEAFOODS LLC | 150 MAIN ST. | 0 | 0 | PORT WASHINGTON | NY | 11050 | 2/14/2013 | 5,850.00 | |
| DIAMOND SEAFOODS LLC | 150 MAIN ST. | 0 | 0 | PORT WASHINGTON | NY | 11050 | 2/20/2013 | 12,430.00 | |
| DIAMOND SEAFOODS LLC | 150 MAIN ST. | 0 | 0 | PORT WASHINGTON | NY | 11050 | 2/20/2013 | 14,342.00 | |
| DIAMOND SEAFOODS LLC | 150 MAIN ST. | 0 | 0 | PORT WASHINGTON | NY | 11050 | 3/6/2013 | 17,878.00 | |
| DIAMOND SEAFOODS LLC | 150 MAIN ST. | 0 | 0 | PORT WASHINGTON | NY | 11050 | 3/6/2013 | 15,400.00 | |
| DIAMOND SEAFOODS LLC | 150 MAIN ST. | 0 | 0 | PORT WASHINGTON | NY | 11050 | 3/6/2013 | 13,706.40 | |
| DIAMOND SEAFOODS LLC | 150 MAIN ST. | 0 | 0 | PORT WASHINGTON | NY | 11050 | 3/22/2013 | 55,024.00 | |
| DMV RENEWAL | P.O. BOX 942894 | 0 | 0 | SACRAMENTO | CA | 94294-0894 | 2/14/2013 | 190.00 | 5.00 |
| DMV RENEWAL | P.O. BOX 942894 | 0 | 0 | SACRAMENTO | CA | 94294-0894 | 2/14/2013 | 116.00 | |
| DMV RENEWAL | P.O. BOX 942894 | 0 | 0 | SACRAMENTO | CA | 94294-0894 | 3/1/2013 | 293.00 | |
| DMV RENEWAL | P.O. BOX 942894 | 0 | 0 | SACRAMENTO | CA | 94294-0894 | 3/18/2013 | 319.00 | |
| DOLORES CANNING COMPANY, INC | P.O. Box 63187 | 0 | 0 | Los Angeles | CA | 90063 | 3/5/2013 | 1,140.00 | |
| DOMENIC PESAVENTO CO. | 30 CORPORATE PARK, SUITE #440 | 0 | 0 | IRVINE | CA | 92606-3128 | 2/8/2013 | 96,041.09 | 298,630.61 |
| DOMENIC PESAVENTO CO. | 30 CORPORATE PARK, SUITE #440 | 0 | 0 | IRVINE | CA | 92606-3128 | 2/8/2013 | 12,641.64 | |
| DOMENIC PESAVENTO CO. | 30 CORPORATE PARK, SUITE #440 | 0 | 0 | IRVINE | CA | 92606-3128 | 2/15/2013 | 41,449.55 | |
| DOMENIC PESAVENTO CO. | 30 CORPORATE PARK, SUITE #440 | 0 | 0 | IRVINE | CA | 92606-3128 | 2/15/2013 | 16,066.38 | |
| DOMENIC PESAVENTO CO. | 30 CORPORATE PARK, SUITE #440 | 0 | 0 | IRVINE | CA | 92606-3128 | 2/15/2013 | 71,663.33 | |
| DOMENIC PESAVENTO CO. | 30 CORPORATE PARK, SUITE #440 | 0 | 0 | IRVINE | CA | 92606-3128 | 3/8/2013 | 22,822.50 | |
| DOMENIC PESAVENTO CO. | 30 CORPORATE PARK, SUITE #440 | 0 | 0 | IRVINE | CA | 92606-3128 | 3/18/2013 | 66,185.37 | |
| DOMENIC PESAVENTO CO. | 30 CORPORATE PARK, SUITE #440 | 0 | 0 | IRVINE | CA | 92606-3128 | 3/18/2013 | 28,744.25 | |
| DOMENIC PESAVENTO CO. | 30 CORPORATE PARK, SUITE #440 | 0 | 0 | IRVINE | CA | 92606-3128 | 3/22/2013 | 39,135.92 | |
| DOMENIC PESAVENTO CO. | 30 CORPORATE PARK, SUITE #440 | 0 | 0 | IRVINE | CA | 92606-3128 | 3/27/2013 | 40,089.48 | |
| DOMENIC PESAVENTO CO. | 30 CORPORATE PARK, SUITE #440 | 0 | 0 | IRVINE | CA | 92606-3128 | 3/27/2013 | 53,178.05 | |
| DON PEDRO'S MEAT | 725 E. EDNA PL. | 0 | 0 | COVINA | CA | 91723 | 2/13/2013 | 758.00 | 4,360.50 |
| DON PEDRO'S MEAT | 725 E. EDNA PL. | 0 | 0 | COVINA | CA | 91723 | 2/25/2013 | 1,278.00 | |
| DON PEDRO'S MEAT | 725 E. EDNA PL. | 0 | 0 | COVINA | CA | 91723 | 2/25/2013 | 1,278.00 | |
| DRACO FOODS INC. | 9396 RICHMOND AVE. SUITE 266 | 0 | 0 | HOUSTON | TX | 77063 | 2/19/2013 | 67,258.70 | |
| DRACO FOODS INC. | 9396 RICHMOND AVE. SUITE 266 | 0 | 0 | HOUSTON | TX | 77063 | 2/19/2013 | 27,714.00 | |
| DUCHESS LOGISTICS | 17903 HOLMES AVE. | 0 | 0 | CERRITOS | CA | 90703 | 3/19/2013 | 55.00 | |
| DURAZO PORK INC. | 28925 BROOKING LN. | 0 | 0 | HIGHLAND | CA | 92346 | 2/19/2013 | 52,676.63 | 37,032.59 |
| DURAZO PORK INC. | 28925 BROOKING LN. | 0 | 0 | HIGHLAND | CA | 92346 | 2/19/2013 | 750.00 | |
| DURAZO PORK INC. | 28925 BROOKING LN. | 0 | 0 | HIGHLAND | CA | 92346 | 2/19/2013 | 4,145.00 | |
| DURAZO PORK INC. | 28925 BROOKING LN. | 0 | 0 | HIGHLAND | CA | 92346 | 2/19/2013 | 5,944.92 | |

| Name | Address | | | City | State | Zip | Date | Amount | Amount2 |
|---|---|---|---|---|---|---|---|---|---|
| EASTERN FISH COMPANY | P.O. BOX 8500-51790 | 0 | 0 | PHILADELPHIA | PA | 19178-8500 | 2/11/2013 | 135,610.00 | 90,000.00 |
| EASTERN FISH COMPANY | P.O. BOX 8500-51790 | 0 | 0 | PHILADELPHIA | PA | 19178-8500 | 2/15/2013 | 26,200.00 | |
| EASTERN FISH COMPANY | P.O. BOX 8500-51790 | 0 | 0 | PHILADELPHIA | PA | 19178-8500 | 3/5/2013 | 12,800.00 | |
| EASTERN FISH COMPANY | P.O. BOX 8500-51790 | 0 | 0 | PHILADELPHIA | PA | 19178-8500 | 3/5/2013 | 20,000.00 | |
| EASTERN FISH COMPANY | P.O. BOX 8500-51790 | 0 | 0 | PHILADELPHIA | PA | 19178-8500 | 3/29/2013 | 28,384.00 | |
| EASTERN POULTRY DISTRIBUTORS | P.O. Box 50254 | 0 | 0 | Los Angeles | CA | 90074-0254 | 3/1/2013 | 6,908.00 | 6,499.30 |
| EASTERN POULTRY DISTRIBUTORS | P.O. Box 50254 | 0 | 0 | Los Angeles | CA | 90074-0254 | 3/26/2013 | 8,320.00 | |
| EASTERN POULTRY DISTRIBUTORS | P.O. Box 50254 | 0 | 0 | Los Angeles | CA | 90074-0254 | 3/26/2013 | 2,080.00 | |
| EDUARDO DEL RIO | 6019 PINE AVE | 0 | 0 | MAYWOOD | CA | 90270 | 2/15/2013 | 450.00 | |
| EG MEAT & PROVISIONS, INC | 1248 RIDLEY AVE. | 0 | 0 | HACIENDA HEIGHTS | CA | 91745 | 3/8/2013 | 17,753.62 | 3,600.64 |
| EG MEAT & PROVISIONS, INC | 1248 RIDLEY AVE. | 0 | 0 | HACIENDA HEIGHTS | CA | 91745 | 3/8/2013 | 17,767.02 | |
| EG MEAT & PROVISIONS, INC | 1248 RIDLEY AVE. | 0 | 0 | HACIENDA HEIGHTS | CA | 91745 | 3/8/2013 | 1,692.86 | |
| EL ALTENO INC. | 1200 E. 8th ST. | 0 | 0 | LOS ANGELES | CA | 90021 | 3/26/2013 | 1,640.00 | 528.00 |
| EL ALTENO INC. | 1200 E. 8th ST. | 0 | 0 | LOS ANGELES | CA | 90021 | 3/26/2013 | 2,460.00 | |
| EL ALTENO INC. | 1200 E. 8th ST. | 0 | 0 | LOS ANGELES | CA | 90021 | 3/26/2013 | 731.75 | |
| ELITE TRUCK & TRAILER REPAIR | 5357 E. VALLEY BLVD. | 0 | 0 | LOS ANGELES | CA | 90032 | 3/1/2013 | 850.00 | 805.88 |
| ELON AVISAR | 4843 GAYNOR AVE. | 0 | 0 | ENCINO | CA | 91436 | 3/8/2013 | 1,400.42 | 1,400.42 |
| ELON AVISAR | 4843 GAYNOR AVE. | 0 | 0 | ENCINO | CA | 91436 | 4/9/2013 | 1,098.00 | |
| ELON AVISAR | 4843 GAYNOR AVE. | 0 | 0 | ENCINO | CA | 91436 | 4/9/2013 | 700.00 | |
| ELON AVISAR | 4843 GAYNOR AVE. | 0 | 0 | ENCINO | CA | 91436 | 4/9/2013 | 1,085.00 | |
| EMA FOODS CO., LLC. | DEPARTMENT R10 P.O. BOX 830525 | 0 | 0 | BIRMINGHAM | AL | 35283-0525 | 2/7/2013 | 9,600.00 | 1,124.80 |
| EVEREST MEATS | 1617 E. 25th ST. | 0 | 0 | LOS ANGELES | CA | 90011 | 2/13/2013 | 7,392.00 | 29,077.70 |
| EVEREST MEATS | 1617 E. 25th ST. | 0 | 0 | LOS ANGELES | CA | 90011 | 3/13/2013 | 5,544.50 | |
| EVEREST MEATS | 1617 E. 25th ST. | 0 | 0 | LOS ANGELES | CA | 90011 | 3/13/2013 | 4,272.00 | |
| EVEREST MEATS | 1617 E. 25th ST. | 0 | 0 | LOS ANGELES | CA | 90011 | 3/28/2013 | 3,560.00 | |
| EVEREST MEATS | 1617 E. 25th ST. | 0 | 0 | LOS ANGELES | CA | 90011 | 3/28/2013 | 3,560.00 | |
| EVERGREEN SHIPPING AGENCY | 6021 KATELLA AVE SUITE 200 | 0 | 0 | CYPRESS | CA | 90630 | 3/6/2013 | 4,075.00 | |
| EWI, INC. | 11099 S. LA CIENEGA BLVD.,#175 | 0 | 0 | LOS ANGELES | CA | 90045 | 2/7/2013 | 502.04 | 592.26 |
| EWI, INC. | 11099 S. LA CIENEGA BLVD.,#175 | 0 | 0 | LOS ANGELES | CA | 90045 | 2/7/2013 | 502.04 | |
| EWI, INC. | 11099 S. LA CIENEGA BLVD.,#175 | 0 | 0 | LOS ANGELES | CA | 90045 | 2/7/2013 | 502.04 | |
| EWI, INC. | 11099 S. LA CIENEGA BLVD.,#175 | 0 | 0 | LOS ANGELES | CA | 90045 | 3/20/2013 | 318.46 | |
| EXPACK SEAFOOD, INC. | P.O. BOX 823224 | 0 | 0 | PHILADELPHIA | PA | 19182-3224 | 2/26/2013 | 21,168.00 | 44,119.60 |
| EXPACK SEAFOOD, INC. | P.O. BOX 823224 | 0 | 0 | PHILADELPHIA | PA | 19182-3224 | 2/26/2013 | 2,820.00 | |
| EXPACK SEAFOOD, INC. | P.O. BOX 823224 | 0 | 0 | PHILADELPHIA | PA | 19182-3224 | 3/27/2013 | 13,036.80 | |
| EXPACK SEAFOOD, INC. | P.O. BOX 823224 | 0 | 0 | PHILADELPHIA | PA | 19182-3224 | 3/27/2013 | 13,728.00 | |
| FAR WEST MEATS | P.O. BOX 248 | 0 | 0 | HIGHLAND | CA | 92346 | 2/19/2013 | 868.50 | 7,107.00 |
| FAR WEST MEATS | P.O. BOX 248 | 0 | 0 | HIGHLAND | CA | 92346 | 2/19/2013 | 1,563.30 | |
| FAR WEST MEATS | P.O. BOX 248 | 0 | 0 | HIGHLAND | CA | 92346 | 3/18/2013 | 1,879.30 | |
| FAR WEST MEATS | P.O. BOX 248 | 0 | 0 | HIGHLAND | CA | 92346 | 3/18/2013 | 2,226.70 | |
| FARMER JOHN | P.O. BOX 101120 | 0 | 0 | PASADENA | CA | 91189-0352 | 2/12/2013 | 17,474.64 | 240,314.34 |
| FARMER JOHN | P.O. BOX 101120 | 0 | 0 | PASADENA | CA | 91189-0352 | 2/12/2013 | 5,817.65 | |
| FARMER JOHN | P.O. BOX 101120 | 0 | 0 | PASADENA | CA | 91189-0352 | 2/12/2013 | 21,093.74 | |
| FARMER JOHN | P.O. BOX 101120 | 0 | 0 | PASADENA | CA | 91189-0352 | 2/12/2013 | 3,218.86 | |
| FARMER JOHN | P.O. BOX 101120 | 0 | 0 | PASADENA | CA | 91189-0352 | 2/12/2013 | 32,565.38 | |
| FARMER JOHN | P.O. BOX 101120 | 0 | 0 | PASADENA | CA | 91189-0352 | 2/12/2013 | 21,681.14 | |
| FARMER JOHN | P.O. BOX 101120 | 0 | 0 | PASADENA | CA | 91189-0352 | 2/12/2013 | 21,018.88 | |
| FARMER JOHN | P.O. BOX 101120 | 0 | 0 | PASADENA | CA | 91189-0352 | 2/12/2013 | 30,567.47 | |
| FARMER JOHN | P.O. BOX 101120 | 0 | 0 | PASADENA | CA | 91189-0352 | 2/12/2013 | 26,811.77 | |
| FARMER JOHN | P.O. BOX 101120 | 0 | 0 | PASADENA | CA | 91189-0352 | 2/12/2013 | 2,247.99 | |
| FARMER JOHN | P.O. BOX 101120 | 0 | 0 | PASADENA | CA | 91189-0352 | 2/20/2013 | 20,728.14 | |
| FARMER JOHN | P.O. BOX 101120 | 0 | 0 | PASADENA | CA | 91189-0352 | 2/20/2013 | 3,614.55 | |
| FARMER JOHN | P.O. BOX 101120 | 0 | 0 | PASADENA | CA | 91189-0352 | 2/20/2013 | 10,291.34 | |
| FARMER JOHN | P.O. BOX 101120 | 0 | 0 | PASADENA | CA | 91189-0352 | 2/20/2013 | 28,927.24 | |
| FARMER JOHN | P.O. BOX 101120 | 0 | 0 | PASADENA | CA | 91189-0352 | 2/20/2013 | 9,495.94 | |
| FARMER JOHN | P.O. BOX 101120 | 0 | 0 | PASADENA | CA | 91189-0352 | 2/20/2013 | 1,996.69 | |
| FARMER JOHN | P.O. BOX 101120 | 0 | 0 | PASADENA | CA | 91189-0352 | 2/20/2013 | 10,447.15 | |
| FARMER JOHN | P.O. BOX 101120 | 0 | 0 | PASADENA | CA | 91189-0352 | 2/20/2013 | 4,520.44 | |
| FARMER JOHN | P.O. BOX 101120 | 0 | 0 | PASADENA | CA | 91189-0352 | 2/20/2013 | 10,357.11 | |
| FARMER JOHN | P.O. BOX 101120 | 0 | 0 | PASADENA | CA | 91189-0352 | 2/20/2013 | 7,369.97 | |
| FARMER JOHN | P.O. BOX 101120 | 0 | 0 | PASADENA | CA | 91189-0352 | 2/20/2013 | 18,774.67 | |
| FARMER JOHN | P.O. BOX 101120 | 0 | 0 | PASADENA | CA | 91189-0352 | 2/27/2013 | 12,527.01 | |
| FARMER JOHN | P.O. BOX 101120 | 0 | 0 | PASADENA | CA | 91189-0352 | 2/27/2013 | 31,964.46 | |
| FARMER JOHN | P.O. BOX 101120 | 0 | 0 | PASADENA | CA | 91189-0352 | 2/27/2013 | 24,472.37 | |
| FARMER JOHN | P.O. BOX 101120 | 0 | 0 | PASADENA | CA | 91189-0352 | 2/27/2013 | 45,191.51 | |
| FARMER JOHN | P.O. BOX 101120 | 0 | 0 | PASADENA | CA | 91189-0352 | 2/27/2013 | 13,961.35 | |
| FARMER JOHN | P.O. BOX 101120 | 0 | 0 | PASADENA | CA | 91189-0352 | 2/27/2013 | 11,248.26 | |
| FARMER JOHN | P.O. BOX 101120 | 0 | 0 | PASADENA | CA | 91189-0352 | 2/27/2013 | 14,673.78 | |
| FARMER JOHN | P.O. BOX 101120 | 0 | 0 | PASADENA | CA | 91189-0352 | 2/27/2013 | 28,426.32 | |
| FARMER JOHN | P.O. BOX 101120 | 0 | 0 | PASADENA | CA | 91189-0352 | 2/27/2013 | 18,576.70 | |
| FARMER JOHN | P.O. BOX 101120 | 0 | 0 | PASADENA | CA | 91189-0352 | 3/6/2013 | 15.25 | |
| FARMER JOHN | P.O. BOX 101120 | 0 | 0 | PASADENA | CA | 91189-0352 | 3/6/2013 | 14,613.03 | |
| FARMER JOHN | P.O. BOX 101120 | 0 | 0 | PASADENA | CA | 91189-0352 | 3/6/2013 | 27,811.64 | |
| FARMER JOHN | P.O. BOX 101120 | 0 | 0 | PASADENA | CA | 91189-0352 | 3/6/2013 | 27,518.86 | |
| FARMER JOHN | P.O. BOX 101120 | 0 | 0 | PASADENA | CA | 91189-0352 | 3/6/2013 | 11,288.99 | |

| FARMER JOHN | P.O. BOX 101120 | 0 | 0 | PASADENA | CA | 91189-0352 | 3/6/2013 | 28,621.09 | |
| FARMER JOHN | P.O. BOX 101120 | 0 | 0 | PASADENA | CA | 91189-0352 | 3/6/2013 | 29,612.23 | |
| FARMER JOHN | P.O. BOX 101120 | 0 | 0 | PASADENA | CA | 91189-0352 | 3/6/2013 | 12,640.92 | |
| FARMER JOHN | P.O. BOX 101120 | 0 | 0 | PASADENA | CA | 91189-0352 | 3/6/2013 | 18,561.20 | |
| FARMER JOHN | P.O. BOX 101120 | 0 | 0 | PASADENA | CA | 91189-0352 | 3/6/2013 | 17,867.13 | |
| FARMER JOHN | P.O. BOX 101120 | 0 | 0 | PASADENA | CA | 91189-0352 | 3/6/2013 | 29,542.87 | |
| FARMER JOHN | P.O. BOX 101120 | 0 | 0 | PASADENA | CA | 91189-0352 | 3/12/2013 | 9,135.45 | |
| FARMER JOHN | P.O. BOX 101120 | 0 | 0 | PASADENA | CA | 91189-0352 | 3/12/2013 | 16,116.18 | |
| FARMER JOHN | P.O. BOX 101120 | 0 | 0 | PASADENA | CA | 91189-0352 | 3/12/2013 | 29,187.37 | |
| FARMER JOHN | P.O. BOX 101120 | 0 | 0 | PASADENA | CA | 91189-0352 | 3/12/2013 | 24,489.84 | |
| FARMER JOHN | P.O. BOX 101120 | 0 | 0 | PASADENA | CA | 91189-0352 | 3/12/2013 | 8,790.69 | |
| FARMER JOHN | P.O. BOX 101120 | 0 | 0 | PASADENA | CA | 91189-0352 | 3/12/2013 | 9,098.97 | |
| FARMER JOHN | P.O. BOX 101120 | 0 | 0 | PASADENA | CA | 91189-0352 | 3/12/2013 | 9,144.53 | |
| FARMER JOHN | P.O. BOX 101120 | 0 | 0 | PASADENA | CA | 91189-0352 | 3/12/2013 | 6,454.10 | |
| FARMER JOHN | P.O. BOX 101120 | 0 | 0 | PASADENA | CA | 91189-0352 | 3/12/2013 | 10,647.67 | |
| FARMER JOHN | P.O. BOX 101120 | 0 | 0 | PASADENA | CA | 91189-0352 | 3/12/2013 | 14,459.53 | |
| FARMER JOHN | P.O. BOX 101120 | 0 | 0 | PASADENA | CA | 91189-0352 | 3/12/2013 | 35,850.09 | |
| FARMER JOHN | P.O. BOX 101120 | 0 | 0 | PASADENA | CA | 91189-0352 | 3/12/2013 | 8,651.78 | |
| FARMER JOHN | P.O. BOX 101120 | 0 | 0 | PASADENA | CA | 91189-0352 | 3/12/2013 | 3,190.56 | |
| FARMER JOHN | P.O. BOX 101120 | 0 | 0 | PASADENA | CA | 91189-0352 | 3/12/2013 | 12,158.37 | |
| FARMER JOHN | P.O. BOX 101120 | 0 | 0 | PASADENA | CA | 91189-0352 | 3/22/2013 | 11,876.52 | |
| FARMER JOHN | P.O. BOX 101120 | 0 | 0 | PASADENA | CA | 91189-0352 | 3/22/2013 | 4,406.54 | |
| FARMER JOHN | P.O. BOX 101120 | 0 | 0 | PASADENA | CA | 91189-0352 | 3/22/2013 | 36,099.29 | |
| FARMER JOHN | P.O. BOX 101120 | 0 | 0 | PASADENA | CA | 91189-0352 | 3/22/2013 | 11,988.58 | |
| FARMER JOHN | P.O. BOX 101120 | 0 | 0 | PASADENA | CA | 91189-0352 | 3/22/2013 | 11,942.93 | |
| FARMER JOHN | P.O. BOX 101120 | 0 | 0 | PASADENA | CA | 91189-0352 | 3/22/2013 | 7,800.18 | |
| FARMER JOHN | P.O. BOX 101120 | 0 | 0 | PASADENA | CA | 91189-0352 | 3/22/2013 | 8,705.40 | |
| FARMER JOHN | P.O. BOX 101120 | 0 | 0 | PASADENA | CA | 91189-0352 | 3/22/2013 | 4,509.92 | |
| FARMER JOHN | P.O. BOX 101120 | 0 | 0 | PASADENA | CA | 91189-0352 | 3/22/2013 | 12,161.06 | |
| FARMER JOHN | P.O. BOX 101120 | 0 | 0 | PASADENA | CA | 91189-0352 | 3/22/2013 | 7,323.78 | |
| FARMER JOHN | P.O. BOX 101120 | 0 | 0 | PASADENA | CA | 91189-0352 | 3/22/2013 | 10,445.68 | |
| FARMER JOHN | P.O. BOX 101120 | 0 | 0 | PASADENA | CA | 91189-0352 | 3/22/2013 | 1,642.21 | |
| FARMER JOHN | P.O. BOX 101120 | 0 | 0 | PASADENA | CA | 91189-0352 | 3/22/2013 | 10,802.82 | |
| FARMER JOHN | P.O. BOX 101120 | 0 | 0 | PASADENA | CA | 91189-0352 | 3/22/2013 | 27,333.90 | |
| FARMER JOHN | P.O. BOX 101120 | 0 | 0 | PASADENA | CA | 91189-0352 | 3/22/2013 | 16,666.12 | |
| FARMER JOHN | P.O. BOX 101120 | 0 | 0 | PASADENA | CA | 91189-0352 | 3/22/2013 | 17,915.70 | |
| FARMER JOHN | P.O. BOX 101120 | 0 | 0 | PASADENA | CA | 91189-0352 | 3/29/2013 | 14,162.05 | |
| FARMER JOHN | P.O. BOX 101120 | 0 | 0 | PASADENA | CA | 91189-0352 | 3/29/2013 | 4,750.01 | |
| FARMER JOHN | P.O. BOX 101120 | 0 | 0 | PASADENA | CA | 91189-0352 | 3/29/2013 | 17,141.95 | |
| FARMER JOHN | P.O. BOX 101120 | 0 | 0 | PASADENA | CA | 91189-0352 | 3/29/2013 | 13,892.91 | |
| FARMER JOHN | P.O. BOX 101120 | 0 | 0 | PASADENA | CA | 91189-0352 | 3/29/2013 | 5,408.55 | |
| FARMER JOHN | P.O. BOX 101120 | 0 | 0 | PASADENA | CA | 91189-0352 | 3/29/2013 | 10,757.11 | |
| FARMER JOHN | P.O. BOX 101120 | 0 | 0 | PASADENA | CA | 91189-0352 | 3/29/2013 | 28,856.35 | |
| FARMER JOHN | P.O. BOX 101120 | 0 | 0 | PASADENA | CA | 91189-0352 | 3/29/2013 | 2,931.88 | |
| FARMER JOHN | P.O. BOX 101120 | 0 | 0 | PASADENA | CA | 91189-0352 | 3/29/2013 | 27,938.12 | |
| FARMER JOHN | P.O. BOX 101120 | 0 | 0 | PASADENA | CA | 91189-0352 | 3/29/2013 | 10,733.27 | |
| FARMER JOHN | P.O. BOX 101120 | 0 | 0 | PASADENA | CA | 91189-0352 | 3/29/2013 | 14,960.92 | |
| FARMER JOHN | P.O. BOX 101120 | 0 | 0 | PASADENA | CA | 91189-0352 | 3/29/2013 | 4,421.96 | |
| FARMER JOHN | P.O. BOX 101120 | 0 | 0 | PASADENA | CA | 91189-0352 | 4/2/2013 | 36,045.34 | |
| FARMLAND FOODS, INC. | 14538 COLLECTION CENTER DR. | 0 | 0 | CHICAGO | IL | 60693-0145 | 2/19/2013 | 8,380.23 | 488,080.49 |
| FARMLAND FOODS, INC. | 14538 COLLECTION CENTER DR. | 0 | 0 | CHICAGO | IL | 60693-0145 | 2/19/2013 | 15,487.55 | |
| FARMLAND FOODS, INC. | 14538 COLLECTION CENTER DR. | 0 | 0 | CHICAGO | IL | 60693-0145 | 2/19/2013 | 24,714.96 | |
| FARMLAND FOODS, INC. | 14538 COLLECTION CENTER DR. | 0 | 0 | CHICAGO | IL | 60693-0145 | 2/19/2013 | 70,978.95 | |
| FARMLAND FOODS, INC. | 14538 COLLECTION CENTER DR. | 0 | 0 | CHICAGO | IL | 60693-0145 | 2/19/2013 | 10,651.87 | |
| FARMLAND FOODS, INC. | 14538 COLLECTION CENTER DR. | 0 | 0 | CHICAGO | IL | 60693-0145 | 2/22/2013 | 44,596.80 | |
| FARMLAND FOODS, INC. | 14538 COLLECTION CENTER DR. | 0 | 0 | CHICAGO | IL | 60693-0145 | 2/22/2013 | 9,931.32 | |
| FARMLAND FOODS, INC. | 14538 COLLECTION CENTER DR. | 0 | 0 | CHICAGO | IL | 60693-0145 | 3/5/2013 | 20,818.17 | |
| FARMLAND FOODS, INC. | 14538 COLLECTION CENTER DR. | 0 | 0 | CHICAGO | IL | 60693-0145 | 3/5/2013 | 27,386.10 | |
| FARMLAND FOODS, INC. | 14538 COLLECTION CENTER DR. | 0 | 0 | CHICAGO | IL | 60693-0145 | 3/5/2013 | 27,386.10 | |
| FARMLAND FOODS, INC. | 14538 COLLECTION CENTER DR. | 0 | 0 | CHICAGO | IL | 60693-0145 | 3/12/2013 | 17,729.39 | |
| FARMLAND FOODS, INC. | 14538 COLLECTION CENTER DR. | 0 | 0 | CHICAGO | IL | 60693-0145 | 3/12/2013 | 15,989.96 | |
| FARMLAND FOODS, INC. | 14538 COLLECTION CENTER DR. | 0 | 0 | CHICAGO | IL | 60693-0145 | 3/12/2013 | 16,639.37 | |
| FARMLAND FOODS, INC. | 14538 COLLECTION CENTER DR. | 0 | 0 | CHICAGO | IL | 60693-0145 | 3/12/2013 | 6,210.00 | |
| FARMLAND FOODS, INC. | 14538 COLLECTION CENTER DR. | 0 | 0 | CHICAGO | IL | 60693-0145 | 3/12/2013 | 15,858.44 | |
| FARMLAND FOODS, INC. | 14538 COLLECTION CENTER DR. | 0 | 0 | CHICAGO | IL | 60693-0145 | 3/12/2013 | 43,578.60 | |
| FARMLAND FOODS, INC. | 14538 COLLECTION CENTER DR. | 0 | 0 | CHICAGO | IL | 60693-0145 | 3/22/2013 | 75,121.70 | |
| FARMLAND FOODS, INC. | 14538 COLLECTION CENTER DR. | 0 | 0 | CHICAGO | IL | 60693-0145 | 3/22/2013 | 63,107.10 | |
| FEDEX | P.O. BOX 7221 | 0 | 0 | PASADENA | CA | 91109-7321 | 3/18/2013 | 292.47 | 989.51 |
| FEDEX | P.O. BOX 7221 | 0 | 0 | PASADENA | CA | 91109-7321 | 3/18/2013 | 154.16 | |
| FEDEX | P.O. BOX 7221 | 0 | 0 | PASADENA | CA | 91109-7321 | 3/18/2013 | 172.88 | |
| FEDEX | P.O. BOX 7221 | 0 | 0 | PASADENA | CA | 91109-7321 | 3/18/2013 | 290.85 | |
| FEDEX | P.O. BOX 7221 | 0 | 0 | PASADENA | CA | 91109-7321 | 3/18/2013 | 172.74 | |
| FEDEX | P.O. BOX 7221 | 0 | 0 | PASADENA | CA | 91109-7321 | 3/18/2013 | 286.50 | |
| FERNANDO ROSALES | 5503 LEMORAN AVE | 0 | 0 | PICO RIVERA | CA | 90660 | 2/8/2013 | 200.00 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FISHCO MARKETING WHOLESALE | 901 N. VINE ST. | 0 | 0 | LOS ANGELES | CA | 90038 | 2/7/2013 | 127.99 | 13,053.78 |
| FISHCO MARKETING WHOLESALE | 901 N. VINE ST. | 0 | 0 | LOS ANGELES | CA | 90038 | 2/7/2013 | 154.13 | |
| FISHCO MARKETING WHOLESALE | 901 N. VINE ST. | 0 | 0 | LOS ANGELES | CA | 90038 | 2/7/2013 | 288.11 | |
| FISHCO MARKETING WHOLESALE | 901 N. VINE ST. | 0 | 0 | LOS ANGELES | CA | 90038 | 2/7/2013 | 851.94 | |
| FISHCO MARKETING WHOLESALE | 901 N. VINE ST. | 0 | 0 | LOS ANGELES | CA | 90038 | 2/7/2013 | 88.20 | |
| FISHCO MARKETING WHOLESALE | 901 N. VINE ST. | 0 | 0 | LOS ANGELES | CA | 90038 | 2/7/2013 | 51.80 | |
| FISHCO MARKETING WHOLESALE | 901 N. VINE ST. | 0 | 0 | LOS ANGELES | CA | 90038 | 2/7/2013 | 1,434.06 | |
| FISHCO MARKETING WHOLESALE | 901 N. VINE ST. | 0 | 0 | LOS ANGELES | CA | 90038 | 2/7/2013 | 1,050.50 | |
| FISHCO MARKETING WHOLESALE | 901 N. VINE ST. | 0 | 0 | LOS ANGELES | CA | 90038 | 2/12/2013 | 3,500.00 | |
| FISHCO MARKETING WHOLESALE | 901 N. VINE ST. | 0 | 0 | LOS ANGELES | CA | 90038 | 2/13/2013 | 279.45 | |
| FISHCO MARKETING WHOLESALE | 901 N. VINE ST. | 0 | 0 | LOS ANGELES | CA | 90038 | 2/13/2013 | 127.20 | |
| FISHCO MARKETING WHOLESALE | 901 N. VINE ST. | 0 | 0 | LOS ANGELES | CA | 90038 | 2/13/2013 | 611.77 | |
| FISHCO MARKETING WHOLESALE | 901 N. VINE ST. | 0 | 0 | LOS ANGELES | CA | 90038 | 2/13/2013 | 42.50 | |
| FISHCO MARKETING WHOLESALE | 901 N. VINE ST. | 0 | 0 | LOS ANGELES | CA | 90038 | 2/13/2013 | 25.90 | |
| FISHCO MARKETING WHOLESALE | 901 N. VINE ST. | 0 | 0 | LOS ANGELES | CA | 90038 | 2/13/2013 | 236.13 | |
| FISHCO MARKETING WHOLESALE | 901 N. VINE ST. | 0 | 0 | LOS ANGELES | CA | 90038 | 2/13/2013 | 229.88 | |
| FISHCO MARKETING WHOLESALE | 901 N. VINE ST. | 0 | 0 | LOS ANGELES | CA | 90038 | 2/13/2013 | 643.01 | |
| FISHCO MARKETING WHOLESALE | 901 N. VINE ST. | 0 | 0 | LOS ANGELES | CA | 90038 | 2/13/2013 | 1,484.47 | |
| FISHCO MARKETING WHOLESALE | 901 N. VINE ST. | 0 | 0 | LOS ANGELES | CA | 90038 | 2/13/2013 | 7,843.95 | |
| FISHCO MARKETING WHOLESALE | 901 N. VINE ST. | 0 | 0 | LOS ANGELES | CA | 90038 | 2/13/2013 | 39.50 | |
| FISHCO MARKETING WHOLESALE | 901 N. VINE ST. | 0 | 0 | LOS ANGELES | CA | 90038 | 2/13/2013 | 48.75 | |
| FISHCO MARKETING WHOLESALE | 901 N. VINE ST. | 0 | 0 | LOS ANGELES | CA | 90038 | 2/13/2013 | 568.96 | |
| FISHCO MARKETING WHOLESALE | 901 N. VINE ST. | 0 | 0 | LOS ANGELES | CA | 90038 | 2/19/2013 | 3,500.00 | |
| FISHCO MARKETING WHOLESALE | 901 N. VINE ST. | 0 | 0 | LOS ANGELES | CA | 90038 | 2/28/2013 | 3,500.00 | |
| FISHCO MARKETING WHOLESALE | 901 N. VINE ST. | 0 | 0 | LOS ANGELES | CA | 90038 | 3/8/2013 | 3,500.00 | |
| FISHCO MARKETING WHOLESALE | 901 N. VINE ST. | 0 | 0 | LOS ANGELES | CA | 90038 | 3/12/2013 | 5,135.28 | |
| FISHCO MARKETING WHOLESALE | 901 N. VINE ST. | 0 | 0 | LOS ANGELES | CA | 90038 | 3/12/2013 | 49.75 | |
| FISHCO MARKETING WHOLESALE | 901 N. VINE ST. | 0 | 0 | LOS ANGELES | CA | 90038 | 3/12/2013 | 1,061.42 | |
| FISHCO MARKETING WHOLESALE | 901 N. VINE ST. | 0 | 0 | LOS ANGELES | CA | 90038 | 3/12/2013 | 66.49 | |
| FISHCO MARKETING WHOLESALE | 901 N. VINE ST. | 0 | 0 | LOS ANGELES | CA | 90038 | 3/12/2013 | 85,500.00 | |
| FISHCO MARKETING WHOLESALE | 901 N. VINE ST. | 0 | 0 | LOS ANGELES | CA | 90038 | 3/12/2013 | 92.50 | |
| FISHCO MARKETING WHOLESALE | 901 N. VINE ST. | 0 | 0 | LOS ANGELES | CA | 90038 | 3/12/2013 | 178.61 | |
| FISHCO MARKETING WHOLESALE | 901 N. VINE ST. | 0 | 0 | LOS ANGELES | CA | 90038 | 3/12/2013 | 1,264.00 | |
| FISHCO MARKETING WHOLESALE | 901 N. VINE ST. | 0 | 0 | LOS ANGELES | CA | 90038 | 3/12/2013 | 257.15 | |
| FISHCO MARKETING WHOLESALE | 901 N. VINE ST. | 0 | 0 | LOS ANGELES | CA | 90038 | 3/12/2013 | 1,743.09 | |
| FISHCO MARKETING WHOLESALE | 901 N. VINE ST. | 0 | 0 | LOS ANGELES | CA | 90038 | 3/12/2013 | 534.61 | |
| FISHCO MARKETING WHOLESALE | 901 N. VINE ST. | 0 | 0 | LOS ANGELES | CA | 90038 | 3/12/2013 | 3,500.00 | |
| FISHCO MARKETING WHOLESALE | 901 N. VINE ST. | 0 | 0 | LOS ANGELES | CA | 90038 | 3/13/2013 | 60,000.00 | |
| FISHCO MARKETING WHOLESALE | 901 N. VINE ST. | 0 | 0 | LOS ANGELES | CA | 90038 | 3/19/2013 | 3,500.00 | |
| FISHCO MARKETING WHOLESALE | 901 N. VINE ST. | 0 | 0 | LOS ANGELES | CA | 90038 | 3/26/2013 | 3,500.00 | |
| FISHCO MARKETING WHOLESALE | 901 N. VINE ST. | 0 | 0 | LOS ANGELES | CA | 90038 | 3/28/2013 | 15.60 | |
| FISHCO MARKETING WHOLESALE | 901 N. VINE ST. | 0 | 0 | LOS ANGELES | CA | 90038 | 3/28/2013 | 39.50 | |
| FISHCO MARKETING WHOLESALE | 901 N. VINE ST. | 0 | 0 | LOS ANGELES | CA | 90038 | 3/28/2013 | 85,500.00 | |
| FISHCO MARKETING WHOLESALE | 901 N. VINE ST. | 0 | 0 | LOS ANGELES | CA | 90038 | 3/28/2013 | 1,993.00 | |
| FISHCO MARKETING WHOLESALE | 901 N. VINE ST. | 0 | 0 | LOS ANGELES | CA | 90038 | 3/28/2013 | 1,123.47 | |
| FISHCO MARKETING WHOLESALE | 901 N. VINE ST. | 0 | 0 | LOS ANGELES | CA | 90038 | 3/28/2013 | 33.17 | |
| FISHCO MARKETING WHOLESALE | 901 N. VINE ST. | 0 | 0 | LOS ANGELES | CA | 90038 | 3/28/2013 | 894.88 | |
| FISHCO MARKETING WHOLESALE | 901 N. VINE ST. | 0 | 0 | LOS ANGELES | CA | 90038 | 3/28/2013 | 2,316.34 | |
| FISHCO MARKETING WHOLESALE | 901 N. VINE ST. | 0 | 0 | LOS ANGELES | CA | 90038 | 3/28/2013 | 36.50 | |
| FISHCO MARKETING WHOLESALE | 901 N. VINE ST. | 0 | 0 | LOS ANGELES | CA | 90038 | 3/28/2013 | 528.08 | |
| FISHCO MARKETING WHOLESALE | 901 N. VINE ST. | 0 | 0 | LOS ANGELES | CA | 90038 | 3/28/2013 | 65.40 | |
| FISHCO MARKETING WHOLESALE | 901 N. VINE ST. | 0 | 0 | LOS ANGELES | CA | 90038 | 3/28/2013 | 65.40 | |
| FISHCO MARKETING WHOLESALE | 901 N. VINE ST. | 0 | 0 | LOS ANGELES | CA | 90038 | 3/28/2013 | 36.50 | |
| FISHCO MARKETING WHOLESALE | 901 N. VINE ST. | 0 | 0 | LOS ANGELES | CA | 90038 | 3/28/2013 | 4,752.11 | |
| FISHCO MARKETING WHOLESALE | 901 N. VINE ST. | 0 | 0 | LOS ANGELES | CA | 90038 | 3/28/2013 | 1,268.25 | |
| FISHCO MARKETING WHOLESALE | 901 N. VINE ST. | 0 | 0 | LOS ANGELES | CA | 90038 | 3/28/2013 | 73.00 | |
| FISHCO MARKETING WHOLESALE | 901 N. VINE ST. | 0 | 0 | LOS ANGELES | CA | 90038 | 3/28/2013 | 255.09 | |
| FISHCO MARKETING WHOLESALE | 901 N. VINE ST. | 0 | 0 | LOS ANGELES | CA | 90038 | 3/28/2013 | 877.38 | |
| FISHCO MARKETING WHOLESALE | 901 N. VINE ST. | 0 | 0 | LOS ANGELES | CA | 90038 | 3/28/2013 | 75.00 | |
| FISHCO MARKETING WHOLESALE | 901 N. VINE ST. | 0 | 0 | LOS ANGELES | CA | 90038 | 3/28/2013 | 238.20 | |
| FISHCO MARKETING WHOLESALE | 901 N. VINE ST. | 0 | 0 | LOS ANGELES | CA | 90038 | 3/28/2013 | 538.75 | |
| FISHCO MARKETING WHOLESALE | 901 N. VINE ST. | 0 | 0 | LOS ANGELES | CA | 90038 | 3/28/2013 | 971.58 | |
| FISHCO MARKETING WHOLESALE | 901 N. VINE ST. | 0 | 0 | LOS ANGELES | CA | 90038 | 3/28/2013 | 1,559.84 | |
| FISHCO MARKETING WHOLESALE | 901 N. VINE ST. | 0 | 0 | LOS ANGELES | CA | 90038 | 3/28/2013 | 390.00 | |
| FISHCO MARKETING WHOLESALE | 901 N. VINE ST. | 0 | 0 | LOS ANGELES | CA | 90038 | 3/28/2013 | 170.70 | |
| FISHCO MARKETING WHOLESALE | 901 N. VINE ST. | 0 | 0 | LOS ANGELES | CA | 90038 | 3/28/2013 | 935.00 | |
| FISHCO MARKETING WHOLESALE | 901 N. VINE ST. | 0 | 0 | LOS ANGELES | CA | 90038 | 3/28/2013 | 35.50 | |
| FISHCO MARKETING WHOLESALE | 901 N. VINE ST. | 0 | 0 | LOS ANGELES | CA | 90038 | 3/28/2013 | 73.00 | |
| FISHCO MARKETING WHOLESALE | 901 N. VINE ST. | 0 | 0 | LOS ANGELES | CA | 90038 | 3/28/2013 | 3,922.00 | |
| FISHCO MARKETING WHOLESALE | 901 N. VINE ST. | 0 | 0 | LOS ANGELES | CA | 90038 | 3/28/2013 | 1,017.50 | |
| FISHCO MARKETING WHOLESALE | 901 N. VINE ST. | 0 | 0 | LOS ANGELES | CA | 90038 | 3/28/2013 | 37.50 | |
| FISHCO MARKETING WHOLESALE | 901 N. VINE ST. | 0 | 0 | LOS ANGELES | CA | 90038 | 3/28/2013 | 53.70 | |
| FISHCO MARKETING WHOLESALE | 901 N. VINE ST. | 0 | 0 | LOS ANGELES | CA | 90038 | 3/28/2013 | 562.50 | |
| FISHCO MARKETING WHOLESALE | 901 N. VINE ST. | 0 | 0 | LOS ANGELES | CA | 90038 | 3/28/2013 | 90.00 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FISHCO MARKETING WHOLESALE | 901 N. VINE ST. | 0 | 0 LOS ANGELES | CA | 90038 | 3/28/2013 | 135.00 | |
| FISHCO MARKETING WHOLESALE | 901 N. VINE ST. | 0 | 0 LOS ANGELES | CA | 90038 | 3/28/2013 | 525.00 | |
| FISHCO MARKETING WHOLESALE | 901 N. VINE ST. | 0 | 0 LOS ANGELES | CA | 90038 | 3/28/2013 | 37.50 | |
| FISHCO MARKETING WHOLESALE | 901 N. VINE ST. | 0 | 0 LOS ANGELES | CA | 90038 | 3/28/2013 | 208.80 | |
| FISHCO MARKETING WHOLESALE | 901 N. VINE ST. | 0 | 0 LOS ANGELES | CA | 90038 | 3/28/2013 | 36.50 | |
| FISHCO MARKETING WHOLESALE | 901 N. VINE ST. | 0 | 0 LOS ANGELES | CA | 90038 | 3/28/2013 | 6,805.00 | |
| FISHCO MARKETING WHOLESALE | 901 N. VINE ST. | 0 | 0 LOS ANGELES | CA | 90038 | 3/28/2013 | 31,680.00 | |
| FISHCO MARKETING WHOLESALE | 901 N. VINE ST. | 0 | 0 LOS ANGELES | CA | 90038 | 3/28/2013 | 8,872.50 | |
| FISHCO MARKETING WHOLESALE | 901 N. VINE ST. | 0 | 0 LOS ANGELES | CA | 90038 | 3/28/2013 | 619.00 | |
| FISHCO MARKETING WHOLESALE | 901 N. VINE ST. | 0 | 0 LOS ANGELES | CA | 90038 | 3/28/2013 | 1,047.09 | |
| FISHCO MARKETING WHOLESALE | 901 N. VINE ST. | 0 | 0 LOS ANGELES | CA | 90038 | 3/28/2013 | 99.00 | |
| FISHCO MARKETING WHOLESALE | 901 N. VINE ST. | 0 | 0 LOS ANGELES | CA | 90038 | 3/28/2013 | 1,303.22 | |
| FISHCO MARKETING WHOLESALE | 901 N. VINE ST. | 0 | 0 LOS ANGELES | CA | 90038 | 3/28/2013 | 307.83 | |
| FISHCO MARKETING WHOLESALE | 901 N. VINE ST. | 0 | 0 LOS ANGELES | CA | 90038 | 3/28/2013 | 167.11 | |
| FISHCO MARKETING WHOLESALE | 901 N. VINE ST. | 0 | 0 LOS ANGELES | CA | 90038 | 3/28/2013 | 987.53 | |
| FISHCO MARKETING WHOLESALE | 901 N. VINE ST. | 0 | 0 LOS ANGELES | CA | 90038 | 3/28/2013 | 520.50 | |
| FISHCO MARKETING WHOLESALE | 901 N. VINE ST. | 0 | 0 LOS ANGELES | CA | 90038 | 3/28/2013 | 2,112.86 | |
| FISHCO MARKETING WHOLESALE | 901 N. VINE ST. | 0 | 0 LOS ANGELES | CA | 90038 | 3/28/2013 | 9,083.75 | |
| FISHCO MARKETING WHOLESALE | 901 N. VINE ST. | 0 | 0 LOS ANGELES | CA | 90038 | 3/28/2013 | 9,391.89 | |
| FISHCO MARKETING WHOLESALE | 901 N. VINE ST. | 0 | 0 LOS ANGELES | CA | 90038 | 3/28/2013 | 560.50 | |
| FISHCO MARKETING WHOLESALE | 901 N. VINE ST. | 0 | 0 LOS ANGELES | CA | 90038 | 3/28/2013 | 7,318.26 | |
| FISHCO MARKETING WHOLESALE | 901 N. VINE ST. | 0 | 0 LOS ANGELES | CA | 90038 | 3/28/2013 | 1,044.88 | |
| FISHCO MARKETING WHOLESALE | 901 N. VINE ST. | 0 | 0 LOS ANGELES | CA | 90038 | 3/28/2013 | 1,411.91 | |
| FISHCO MARKETING WHOLESALE | 901 N. VINE ST. | 0 | 0 LOS ANGELES | CA | 90038 | 3/30/2013 | 192,880.80 | |
| FLEETMATICS-USA, LLC | PO BOX 347472 | 0 | 0 PITTSBURGH | PA | 15251-4472 | 3/27/2013 | 2,000.00 | 2,300.00 |
| FLEETMATICS-USA, LLC | PO BOX 347472 | 0 | 0 PITTSBURGH | PA | 15251-4472 | 3/27/2013 | 2,000.00 | |
| FLEETMATICS-USA, LLC | PO BOX 347472 | 0 | 0 PITTSBURGH | PA | 15251-4472 | 3/27/2013 | 2,000.00 | |
| FLEETMATICS-USA, LLC | PO BOX 347472 | 0 | 0 PITTSBURGH | PA | 15251-4472 | 3/27/2013 | 2,000.00 | |
| FLEETMATICS-USA, LLC | PO BOX 347472 | 0 | 0 PITTSBURGH | PA | 15251-4472 | 3/27/2013 | 2,000.00 | |
| FLEETMATICS-USA, LLC | PO BOX 347472 | 0 | 0 PITTSBURGH | PA | 15251-4472 | 3/27/2013 | 2,000.00 | |
| FOODCOMM INTERNATIONAL | P.O. BOX 673270 | 0 | 0 DETROIT | MI | 48267-3270 | 2/15/2013 | 6,430.89 | 50,984.50 |
| FOODCOMM INTERNATIONAL | P.O. BOX 673270 | 0 | 0 DETROIT | MI | 48267-3270 | 2/15/2013 | 15,305.98 | |
| FOODCOMM INTERNATIONAL | P.O. BOX 673270 | 0 | 0 DETROIT | MI | 48267-3270 | 2/25/2013 | 13,322.18 | |
| FOODCOMM INTERNATIONAL | P.O. BOX 673270 | 0 | 0 DETROIT | MI | 48267-3270 | 3/7/2013 | 3,648.86 | |
| FORTUNA SEA PRODUCTS, INC. | 625 W. ANAHEIM ST. | 0 | 0 LONG BEACH | CA | 90813 | 2/8/2013 | 1,360.00 | 4,071.99 |
| FORTUNA SEA PRODUCTS, INC. | 625 W. ANAHEIM ST. | 0 | 0 LONG BEACH | CA | 90813 | 2/25/2013 | 11,592.00 | |
| FORTUNA SEA PRODUCTS, INC. | 625 W. ANAHEIM ST. | 0 | 0 LONG BEACH | CA | 90813 | 3/13/2013 | 33,120.00 | |
| FORTUNA SEA PRODUCTS, INC. | 625 W. ANAHEIM ST. | 0 | 0 LONG BEACH | CA | 90813 | 3/13/2013 | 2,550.00 | |
| FOSTER FARMS | P.O. BOX 198 | 0 | 0 LIVINGSTON | CA | 95334-0198 | 2/7/2013 | 4,277.00 | 24,057.40 |
| FOSTER FARMS | P.O. BOX 198 | 0 | 0 LIVINGSTON | CA | 95334-0198 | 2/12/2013 | 6,720.00 | |
| FOSTER FARMS | P.O. BOX 198 | 0 | 0 LIVINGSTON | CA | 95334-0198 | 2/26/2013 | 14,800.00 | |
| FOSTER FARMS | P.O. BOX 198 | 0 | 0 LIVINGSTON | CA | 95334-0198 | 3/7/2013 | 1,071.99 | |
| FOSTER FARMS | P.O. BOX 198 | 0 | 0 LIVINGSTON | CA | 95334-0198 | 3/14/2013 | 29,362.00 | |
| FOSTER FARMS | P.O. BOX 198 | 0 | 0 LIVINGSTON | CA | 95334-0198 | 3/14/2013 | 7,452.11 | |
| FOSTER FARMS | P.O. BOX 198 | 0 | 0 LIVINGSTON | CA | 95334-0198 | 3/14/2013 | 7,743.16 | |
| FOSTER FARMS | P.O. BOX 198 | 0 | 0 LIVINGSTON | CA | 95334-0198 | 3/28/2013 | 29,362.00 | |
| FOSTER FARMS | P.O. BOX 198 | 0 | 0 LIVINGSTON | CA | 95334-0198 | 3/28/2013 | 12,845.57 | |
| FOSTER FARMS | P.O. BOX 198 | 0 | 0 LIVINGSTON | CA | 95334-0198 | 3/28/2013 | 8,044.41 | |
| FRANCHISE TAX BOARD | P.O. BOX 942867 | 0 | 0 SACRAMENTO | CA | 94267-0051 | 2/11/2013 | 287.61 | 12,590.00 |
| FRANCHISE TAX BOARD | P.O. BOX 942867 | 0 | 0 SACRAMENTO | CA | 94267-0051 | 2/11/2013 | 160.00 | |
| FRANCHISE TAX BOARD | P.O. BOX 942867 | 0 | 0 SACRAMENTO | CA | 94267-0051 | 2/11/2013 | 200.00 | |
| FRANCHISE TAX BOARD | P.O. BOX 942867 | 0 | 0 SACRAMENTO | CA | 94267-0051 | 2/11/2013 | 240.36 | |
| FRANCHISE TAX BOARD | P.O. BOX 942867 | 0 | 0 SACRAMENTO | CA | 94267-0051 | 2/11/2013 | 260.32 | |
| FRANCHISE TAX BOARD | P.O. BOX 942867 | 0 | 0 SACRAMENTO | CA | 94267-0051 | 3/8/2013 | 10.74 | |
| FRANCHISE TAX BOARD | P.O. BOX 942867 | 0 | 0 SACRAMENTO | CA | 94267-0051 | 3/8/2013 | 160.00 | |
| FRANCHISE TAX BOARD | P.O. BOX 942867 | 0 | 0 SACRAMENTO | CA | 94267-0051 | 3/8/2013 | 200.00 | |
| FRANCHISE TAX BOARD | P.O. BOX 942867 | 0 | 0 SACRAMENTO | CA | 94267-0051 | 3/8/2013 | 150.00 | |
| FRANCHISE TAX BOARD | P.O. BOX 942867 | 0 | 0 SACRAMENTO | CA | 94267-0051 | 3/8/2013 | 240.36 | |
| FRANCHISE TAX BOARD | P.O. BOX 942867 | 0 | 0 SACRAMENTO | CA | 94267-0051 | 3/8/2013 | 260.32 | |
| FRANCHISE TAX BOARD | P.O. BOX 942867 | 0 | 0 SACRAMENTO | CA | 94267-0051 | 4/9/2013 | 150.00 | |
| FRANCHISE TAX BOARD | P.O. BOX 942867 | 0 | 0 SACRAMENTO | CA | 94267-0051 | 4/9/2013 | 200.00 | |
| FRANCHISE TAX BOARD | P.O. BOX 942867 | 0 | 0 SACRAMENTO | CA | 94267-0051 | 4/9/2013 | 464.25 | |
| FRANCHISE TAX BOARD | P.O. BOX 942867 | 0 | 0 SACRAMENTO | CA | 94267-0051 | 4/9/2013 | 160.00 | |
| FRANCHISE TAX BOARD | P.O. BOX 942867 | 0 | 0 SACRAMENTO | CA | 94267-0051 | 4/9/2013 | 200.00 | |
| FRANCHISE TAX BOARD | P.O. BOX 942867 | 0 | 0 SACRAMENTO | CA | 94267-0051 | 4/9/2013 | 200.00 | |
| FRANCHISE TAX BOARD | P.O. BOX 942867 | 0 | 0 SACRAMENTO | CA | 94267-0051 | 4/9/2013 | 240.36 | |
| FRANCHISE TAX BOARD | P.O. BOX 942867 | 0 | 0 SACRAMENTO | CA | 94267-0051 | 4/9/2013 | 260.32 | |
| FSL EYEMED PREMIUMS | P.O. BOX 632530 | 0 | 0 CINCINNATI | OH | 45263-2530 | 2/22/2013 | 358.70 | 706.46 |
| FSL EYEMED PREMIUMS | P.O. BOX 632530 | 0 | 0 CINCINNATI | OH | 45263-2530 | 2/22/2013 | 397.94 | |
| FSL EYEMED PREMIUMS | P.O. BOX 632530 | 0 | 0 CINCINNATI | OH | 45263-2530 | 3/22/2013 | 402.52 | |
| FSL EYEMED PREMIUMS | P.O. BOX 632530 | 0 | 0 CINCINNATI | OH | 45263-2530 | 3/22/2013 | 430.59 | |
| GARY S. SHERMAN | 21112 VENTURA BLVD. | 0 | 0 WOODLAND HILLS | CA | 91364-2103 | 3/13/2013 | 1,848.97 | 18,953.77 |
| GARY S. SHERMAN | 21112 VENTURA BLVD. | 0 | 0 WOODLAND HILLS | CA | 91364-2103 | 3/13/2013 | 6,127.50 | |
| GLADIUS TECHNOLOGIES, INC. | 4804 LAUREL CANYON BLVD. #827 | 0 | 0 VALLEY VILLAGE | CA | 91607 | 3/20/2013 | 156.25 | |

| Company | Address | | | City | State | Zip | Date | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|
| GLEN ROSE MEAT COMPANY | P.O. BOX 58146 | 0 | 0 | VERNON | CA | 90058 | 2/7/2013 | 684.66 | 1,280.39 |
| GLEN ROSE MEAT COMPANY | P.O. BOX 58146 | 0 | 0 | VERNON | CA | 90058 | 2/7/2013 | 285.36 | |
| GLEN ROSE MEAT COMPANY | P.O. BOX 58146 | 0 | 0 | VERNON | CA | 90058 | 2/7/2013 | 1,200.54 | |
| GLEN ROSE MEAT COMPANY | P.O. BOX 58146 | 0 | 0 | VERNON | CA | 90058 | 2/7/2013 | 342.00 | |
| GLEN ROSE MEAT COMPANY | P.O. BOX 58146 | 0 | 0 | VERNON | CA | 90058 | 2/7/2013 | 77.08 | |
| GLEN ROSE MEAT COMPANY | P.O. BOX 58146 | 0 | 0 | VERNON | CA | 90058 | 2/14/2013 | 369.08 | |
| GLEN ROSE MEAT COMPANY | P.O. BOX 58146 | 0 | 0 | VERNON | CA | 90058 | 2/14/2013 | 5,034.80 | |
| GLEN ROSE MEAT COMPANY | P.O. BOX 58146 | 0 | 0 | VERNON | CA | 90058 | 2/14/2013 | 21.00 | |
| GLEN ROSE MEAT COMPANY | P.O. BOX 58146 | 0 | 0 | VERNON | CA | 90058 | 2/14/2013 | 334.80 | |
| GLEN ROSE MEAT COMPANY | P.O. BOX 58146 | 0 | 0 | VERNON | CA | 90058 | 2/14/2013 | 4,205.18 | |
| GLEN ROSE MEAT COMPANY | P.O. BOX 58146 | 0 | 0 | VERNON | CA | 90058 | 2/14/2013 | 3,260.97 | |
| GLEN ROSE MEAT COMPANY | P.O. BOX 58146 | 0 | 0 | VERNON | CA | 90058 | 2/21/2013 | 722.28 | |
| GLEN ROSE MEAT COMPANY | P.O. BOX 58146 | 0 | 0 | VERNON | CA | 90058 | 2/21/2013 | 1,076.33 | |
| GLEN ROSE MEAT COMPANY | P.O. BOX 58146 | 0 | 0 | VERNON | CA | 90058 | 2/21/2013 | 826.06 | |
| GLEN ROSE MEAT COMPANY | P.O. BOX 58146 | 0 | 0 | VERNON | CA | 90058 | 2/21/2013 | 11,529.00 | |
| GLEN ROSE MEAT COMPANY | P.O. BOX 58146 | 0 | 0 | VERNON | CA | 90058 | 2/21/2013 | 102.24 | |
| GLEN ROSE MEAT COMPANY | P.O. BOX 58146 | 0 | 0 | VERNON | CA | 90058 | 2/28/2013 | 1,178.11 | |
| GLEN ROSE MEAT COMPANY | P.O. BOX 58146 | 0 | 0 | VERNON | CA | 90058 | 2/28/2013 | 1,280.86 | |
| GLEN ROSE MEAT COMPANY | P.O. BOX 58146 | 0 | 0 | VERNON | CA | 90058 | 2/28/2013 | 167.40 | |
| GLEN ROSE MEAT COMPANY | P.O. BOX 58146 | 0 | 0 | VERNON | CA | 90058 | 2/28/2013 | 546.12 | |
| GLEN ROSE MEAT COMPANY | P.O. BOX 58146 | 0 | 0 | VERNON | CA | 90058 | 2/28/2013 | 2,464.00 | |
| GLEN ROSE MEAT COMPANY | P.O. BOX 58146 | 0 | 0 | VERNON | CA | 90058 | 2/28/2013 | 404.04 | |
| GLEN ROSE MEAT COMPANY | P.O. BOX 58146 | 0 | 0 | VERNON | CA | 90058 | 3/7/2013 | 844.36 | |
| GLEN ROSE MEAT COMPANY | P.O. BOX 58146 | 0 | 0 | VERNON | CA | 90058 | 3/7/2013 | 1,795.67 | |
| GLEN ROSE MEAT COMPANY | P.O. BOX 58146 | 0 | 0 | VERNON | CA | 90058 | 3/7/2013 | 1,004.34 | |
| GLEN ROSE MEAT COMPANY | P.O. BOX 58146 | 0 | 0 | VERNON | CA | 90058 | 3/7/2013 | 256.50 | |
| GLEN ROSE MEAT COMPANY | P.O. BOX 58146 | 0 | 0 | VERNON | CA | 90058 | 3/7/2013 | 96.00 | |
| GLEN ROSE MEAT COMPANY | P.O. BOX 58146 | 0 | 0 | VERNON | CA | 90058 | 3/7/2013 | 990.00 | |
| GLEN ROSE MEAT COMPANY | P.O. BOX 58146 | 0 | 0 | VERNON | CA | 90058 | 3/14/2013 | 265.50 | |
| GLEN ROSE MEAT COMPANY | P.O. BOX 58146 | 0 | 0 | VERNON | CA | 90058 | 3/14/2013 | 192.70 | |
| GLEN ROSE MEAT COMPANY | P.O. BOX 58146 | 0 | 0 | VERNON | CA | 90058 | 3/14/2013 | 810.90 | |
| GLEN ROSE MEAT COMPANY | P.O. BOX 58146 | 0 | 0 | VERNON | CA | 90058 | 3/21/2013 | 392.40 | |
| GLEN ROSE MEAT COMPANY | P.O. BOX 58146 | 0 | 0 | VERNON | CA | 90058 | 3/21/2013 | 2,345.38 | |
| GLEN ROSE MEAT COMPANY | P.O. BOX 58146 | 0 | 0 | VERNON | CA | 90058 | 3/21/2013 | 1,248.00 | |
| GLEN ROSE MEAT COMPANY | P.O. BOX 58146 | 0 | 0 | VERNON | CA | 90058 | 3/21/2013 | 1,202.75 | |
| GLEN ROSE MEAT COMPANY | P.O. BOX 58146 | 0 | 0 | VERNON | CA | 90058 | 3/21/2013 | 177.00 | |
| GLEN ROSE MEAT COMPANY | P.O. BOX 58146 | 0 | 0 | VERNON | CA | 90058 | 3/21/2013 | 8,014.20 | |
| GLEN ROSE MEAT COMPANY | P.O. BOX 58146 | 0 | 0 | VERNON | CA | 90058 | 3/21/2013 | 770.40 | |
| GLEN ROSE MEAT COMPANY | P.O. BOX 58146 | 0 | 0 | VERNON | CA | 90058 | 3/21/2013 | 2,385.00 | |
| GLEN ROSE MEAT COMPANY | P.O. BOX 58146 | 0 | 0 | VERNON | CA | 90058 | 3/28/2013 | 167.40 | |
| GLEN ROSE MEAT COMPANY | P.O. BOX 58146 | 0 | 0 | VERNON | CA | 90058 | 3/28/2013 | 265.20 | |
| GLEN ROSE MEAT COMPANY | P.O. BOX 58146 | 0 | 0 | VERNON | CA | 90058 | 3/28/2013 | 4,169.89 | |
| GOLDEN WEST TRADING, INC. | P.O. BOX 511541 | 0 | 0 | LOS ANGELES | CA | 90051 | 2/12/2013 | 1,152.74 | 19,263.92 |
| GOLDEN WEST TRADING, INC. | P.O. BOX 511541 | 0 | 0 | LOS ANGELES | CA | 90051 | 2/12/2013 | 324.36 | |
| GOLDEN WEST TRADING, INC. | P.O. BOX 511541 | 0 | 0 | LOS ANGELES | CA | 90051 | 2/12/2013 | 497.81 | |
| GOLDEN WEST TRADING, INC. | P.O. BOX 511541 | 0 | 0 | LOS ANGELES | CA | 90051 | 2/12/2013 | 416.33 | |
| GOLDEN WEST TRADING, INC. | P.O. BOX 511541 | 0 | 0 | LOS ANGELES | CA | 90051 | 2/12/2013 | 879.76 | |
| GOLDEN WEST TRADING, INC. | P.O. BOX 511541 | 0 | 0 | LOS ANGELES | CA | 90051 | 2/12/2013 | 332.46 | |
| GOLDEN WEST TRADING, INC. | P.O. BOX 511541 | 0 | 0 | LOS ANGELES | CA | 90051 | 2/12/2013 | 550.88 | |
| GOLDEN WEST TRADING, INC. | P.O. BOX 511541 | 0 | 0 | LOS ANGELES | CA | 90051 | 2/12/2013 | 654.40 | |
| GOLDEN WEST TRADING, INC. | P.O. BOX 511541 | 0 | 0 | LOS ANGELES | CA | 90051 | 2/12/2013 | 561.26 | |
| GOLDEN WEST TRADING, INC. | P.O. BOX 511541 | 0 | 0 | LOS ANGELES | CA | 90051 | 2/12/2013 | 375.18 | |
| GOLDEN WEST TRADING, INC. | P.O. BOX 511541 | 0 | 0 | LOS ANGELES | CA | 90051 | 2/12/2013 | 392.15 | |
| GOLDEN WEST TRADING, INC. | P.O. BOX 511541 | 0 | 0 | LOS ANGELES | CA | 90051 | 2/12/2013 | 662.70 | |
| GOLDEN WEST TRADING, INC. | P.O. BOX 511541 | 0 | 0 | LOS ANGELES | CA | 90051 | 2/19/2013 | 125.40 | |
| GOLDEN WEST TRADING, INC. | P.O. BOX 511541 | 0 | 0 | LOS ANGELES | CA | 90051 | 2/19/2013 | 42.00 | |
| GOLDEN WEST TRADING, INC. | P.O. BOX 511541 | 0 | 0 | LOS ANGELES | CA | 90051 | 2/19/2013 | 8,720.00 | |
| GOLDEN WEST TRADING, INC. | P.O. BOX 511541 | 0 | 0 | LOS ANGELES | CA | 90051 | 2/19/2013 | 519.50 | |
| GOLDEN WEST TRADING, INC. | P.O. BOX 511541 | 0 | 0 | LOS ANGELES | CA | 90051 | 2/19/2013 | 397.03 | |
| GOLDEN WEST TRADING, INC. | P.O. BOX 511541 | 0 | 0 | LOS ANGELES | CA | 90051 | 2/19/2013 | 125.40 | |
| GOLDEN WEST TRADING, INC. | P.O. BOX 511541 | 0 | 0 | LOS ANGELES | CA | 90051 | 2/19/2013 | 535.91 | |
| GOLDEN WEST TRADING, INC. | P.O. BOX 511541 | 0 | 0 | LOS ANGELES | CA | 90051 | 2/19/2013 | 5,915.15 | |
| GOLDEN WEST TRADING, INC. | P.O. BOX 511541 | 0 | 0 | LOS ANGELES | CA | 90051 | 2/19/2013 | 978.58 | |
| GOLDEN WEST TRADING, INC. | P.O. BOX 511541 | 0 | 0 | LOS ANGELES | CA | 90051 | 2/19/2013 | 564.74 | |
| GOLDEN WEST TRADING, INC. | P.O. BOX 511541 | 0 | 0 | LOS ANGELES | CA | 90051 | 2/19/2013 | 336.29 | |
| GOLDEN WEST TRADING, INC. | P.O. BOX 511541 | 0 | 0 | LOS ANGELES | CA | 90051 | 2/19/2013 | 740.03 | |
| GOLDEN WEST TRADING, INC. | P.O. BOX 511541 | 0 | 0 | LOS ANGELES | CA | 90051 | 3/1/2013 | 309.00 | |
| GOLDEN WEST TRADING, INC. | P.O. BOX 511541 | 0 | 0 | LOS ANGELES | CA | 90051 | 3/1/2013 | 700.52 | |
| GOLDEN WEST TRADING, INC. | P.O. BOX 511541 | 0 | 0 | LOS ANGELES | CA | 90051 | 3/1/2013 | 22,560.00 | |
| GOLDEN WEST TRADING, INC. | P.O. BOX 511541 | 0 | 0 | LOS ANGELES | CA | 90051 | 3/26/2013 | 839.54 | |
| GOLDEN WEST TRADING, INC. | P.O. BOX 511541 | 0 | 0 | LOS ANGELES | CA | 90051 | 3/26/2013 | 292.60 | |
| GOLDEN WEST TRADING, INC. | P.O. BOX 511541 | 0 | 0 | LOS ANGELES | CA | 90051 | 3/26/2013 | 1,011.50 | |
| GOLDEN WEST TRADING, INC. | P.O. BOX 511541 | 0 | 0 | LOS ANGELES | CA | 90051 | 3/26/2013 | 6,800.00 | |
| GOLDEN WEST TRADING, INC. | P.O. BOX 511541 | 0 | 0 | LOS ANGELES | CA | 90051 | 3/26/2013 | 827.77 | |

| Name | Address | | | City | State | Zip | Date | Amount | Amount2 |
|---|---|---|---|---|---|---|---|---|---|
| GOLDEN WEST TRADING, INC. | P.O. BOX 511541 | 0 | 0 | LOS ANGELES | CA | 90051 | 3/26/2013 | 158.31 | |
| GOLDEN WEST TRADING, INC. | P.O. BOX 511541 | 0 | 0 | LOS ANGELES | CA | 90051 | 3/26/2013 | 691.12 | |
| GOLDEN WEST TRADING, INC. | P.O. BOX 511541 | 0 | 0 | LOS ANGELES | CA | 90051 | 3/26/2013 | 336.60 | |
| GOLDEN WEST TRADING, INC. | P.O. BOX 511541 | 0 | 0 | LOS ANGELES | CA | 90051 | 3/26/2013 | 441.01 | |
| GOLDEN WEST TRADING, INC. | P.O. BOX 511541 | 0 | 0 | LOS ANGELES | CA | 90051 | 3/26/2013 | 524.71 | |
| GOLDEN WEST TRADING, INC. | P.O. BOX 511541 | 0 | 0 | LOS ANGELES | CA | 90051 | 3/26/2013 | 1,051.57 | |
| GOLDEN WEST TRADING, INC. | P.O. BOX 511541 | 0 | 0 | LOS ANGELES | CA | 90051 | 3/26/2013 | 927.83 | |
| GOMEZ MOBILE WASH | 4906 SLAUSON AVE. | 0 | 0 | MAYWOOD | CA | 90270 | 3/26/2013 | 1,070.00 | |
| GOURMET FUSION FOODS, INC. | 5730 UPLANDER WAY SUITE 110 | 0 | 0 | CULVER CITY | CA | 90230 | 2/19/2013 | 5,190.00 | 4,150.00 |
| GOYA | 15320 SALT LAKE AVE. | 0 | 0 | CITY OF INDUSTRY | CA | 91745 | 2/12/2013 | 1,634.00 | 8,568.00 |
| GRAINGER | DEPT. 855159646 | 0 | 0 | PALATINE | IL | 60038-0001 | 3/7/2013 | 32.70 | |
| GRAINGER | DEPT. 855159646 | 0 | 0 | PALATINE | IL | 60038-0001 | 3/7/2013 | 257.35 | |
| GRAINGER | DEPT. 855159646 | 0 | 0 | PALATINE | IL | 60038-0001 | 3/7/2013 | 663.79 | |
| GRAINGER | DEPT. 855159646 | 0 | 0 | PALATINE | IL | 60038-0001 | 3/7/2013 | 65.92 | |
| GRANDPA MOOO'S | P.O. BOX 58146 | 0 | 0 | VERNON | CA | 90058 | 2/28/2013 | 1,805.85 | 1,698.85 |
| GRANDPA MOOO'S | P.O. BOX 58146 | 0 | 0 | VERNON | CA | 90058 | 2/28/2013 | 7,891.92 | |
| GRANDPA MOOO'S | P.O. BOX 58146 | 0 | 0 | VERNON | CA | 90058 | 2/28/2013 | 2,133.60 | |
| GRANDPA MOOO'S | P.O. BOX 58146 | 0 | 0 | VERNON | CA | 90058 | 2/28/2013 | 3,452.89 | |
| GRANDPA MOOO'S | P.O. BOX 58146 | 0 | 0 | VERNON | CA | 90058 | 3/7/2013 | 650.88 | |
| GRANDPA MOOO'S | P.O. BOX 58146 | 0 | 0 | VERNON | CA | 90058 | 3/7/2013 | 2,020.39 | |
| GRANDPA MOOO'S | P.O. BOX 58146 | 0 | 0 | VERNON | CA | 90058 | 3/14/2013 | 3,525.08 | |
| GRANDPA MOOO'S | P.O. BOX 58146 | 0 | 0 | VERNON | CA | 90058 | 3/14/2013 | 12,865.51 | |
| GRANDPA MOOO'S | P.O. BOX 58146 | 0 | 0 | VERNON | CA | 90058 | 3/21/2013 | 302.52 | |
| GRANDPA MOOO'S | P.O. BOX 58146 | 0 | 0 | VERNON | CA | 90058 | 3/21/2013 | 3,178.54 | |
| GRANDPA MOOO'S | P.O. BOX 58146 | 0 | 0 | VERNON | CA | 90058 | 3/28/2013 | 12,252.54 | |
| GREAT AMERICAN SEAFOOD I. CO. | P.O. BOX 86021 | 0 | 0 | LOS ANGELES | CA | 90086-0021 | 3/28/2013 | 18,506.00 | 37,012.00 |
| GREAT AMERICAN SEAFOOD I. CO. | P.O. BOX 86021 | 0 | 0 | LOS ANGELES | CA | 90086-0021 | 3/28/2013 | 18,506.00 | |
| GREAT SEATOWN INC. | Suite 708, Tianhe Intl Mansion | 23 Huanghe Rd. | 0 | Shantow | GD | China | 2/16/2013 | 81,840.00 | |
| GREATER OMAHA PACKING CO. | P.O. Box 7566 | 3001 L St. | 0 | Omaha | NE | 68107-0566 | 3/29/2013 | 25,445.84 | 24,468.55 |
| GREEN PLANET SEAFOOD | 5979 NW 151 ST. | 0 | 0 | MIAMI LAKES | FL | 33014 | 2/7/2013 | 117,516.90 | |
| GREEN PLANET SEAFOOD | 5979 NW 151 ST. | 0 | 0 | MIAMI LAKES | FL | 33014 | 2/19/2013 | 139,955.70 | |
| GREEN PLANET SEAFOOD | 5979 NW 151 ST. | 0 | 0 | MIAMI LAKES | FL | 33014 | 2/19/2013 | 5,529.85 | |
| GREEN PLANET SEAFOOD | 5979 NW 151 ST. | 0 | 0 | MIAMI LAKES | FL | 33014 | 2/22/2013 | 135,965.00 | |
| GREEN PLANET SEAFOOD | 5979 NW 151 ST. | 0 | 0 | MIAMI LAKES | FL | 33014 | 3/14/2013 | 143,945.50 | |
| GREEN PLANET SEAFOOD | 5979 NW 151 ST. | 0 | 0 | MIAMI LAKES | FL | 33014 | 3/22/2013 | 41,150.65 | |
| GREEN PLANET SEAFOOD | 5979 NW 151 ST. | 0 | 0 | MIAMI LAKES | FL | 33014 | 3/26/2013 | 136,069.30 | |
| GREENBERG CHEESE COMPANY INC. | 245 BERKSHIRE AVE. | 0 | 0 | LA CANADA | CA | 91011 | 2/11/2013 | 1,183.80 | 75,580.44 |
| GREENBERG CHEESE COMPANY INC. | 245 BERKSHIRE AVE. | 0 | 0 | LA CANADA | CA | 91011 | 2/11/2013 | 1,965.60 | |
| GREENBERG CHEESE COMPANY INC. | 245 BERKSHIRE AVE. | 0 | 0 | LA CANADA | CA | 91011 | 2/11/2013 | 10,258.38 | |
| GREENBERG CHEESE COMPANY INC. | 245 BERKSHIRE AVE. | 0 | 0 | LA CANADA | CA | 91011 | 2/11/2013 | 4,763.29 | |
| GREENBERG CHEESE COMPANY INC. | 245 BERKSHIRE AVE. | 0 | 0 | LA CANADA | CA | 91011 | 2/11/2013 | 4,167.29 | |
| GREENBERG CHEESE COMPANY INC. | 245 BERKSHIRE AVE. | 0 | 0 | LA CANADA | CA | 91011 | 2/19/2013 | 10,653.80 | |
| GREENBERG CHEESE COMPANY INC. | 245 BERKSHIRE AVE. | 0 | 0 | LA CANADA | CA | 91011 | 2/19/2013 | 2,204.27 | |
| GREENBERG CHEESE COMPANY INC. | 245 BERKSHIRE AVE. | 0 | 0 | LA CANADA | CA | 91011 | 2/19/2013 | 788.00 | |
| GREENBERG CHEESE COMPANY INC. | 245 BERKSHIRE AVE. | 0 | 0 | LA CANADA | CA | 91011 | 2/25/2013 | 14,476.46 | |
| GREENBERG CHEESE COMPANY INC. | 245 BERKSHIRE AVE. | 0 | 0 | LA CANADA | CA | 91011 | 2/25/2013 | 8,811.62 | |
| GREENBERG CHEESE COMPANY INC. | 245 BERKSHIRE AVE. | 0 | 0 | LA CANADA | CA | 91011 | 2/25/2013 | 7,246.66 | |
| GREENBERG CHEESE COMPANY INC. | 245 BERKSHIRE AVE. | 0 | 0 | LA CANADA | CA | 91011 | 2/25/2013 | 8,330.71 | |
| GREENBERG CHEESE COMPANY INC. | 245 BERKSHIRE AVE. | 0 | 0 | LA CANADA | CA | 91011 | 2/25/2013 | 1,983.10 | |
| GREENBERG CHEESE COMPANY INC. | 245 BERKSHIRE AVE. | 0 | 0 | LA CANADA | CA | 91011 | 3/5/2013 | 14,751.25 | |
| GREENBERG CHEESE COMPANY INC. | 245 BERKSHIRE AVE. | 0 | 0 | LA CANADA | CA | 91011 | 3/5/2013 | 3,245.57 | |
| GREENBERG CHEESE COMPANY INC. | 245 BERKSHIRE AVE. | 0 | 0 | LA CANADA | CA | 91011 | 3/5/2013 | 4,336.93 | |
| GREENBERG CHEESE COMPANY INC. | 245 BERKSHIRE AVE. | 0 | 0 | LA CANADA | CA | 91011 | 3/12/2013 | 18,906.22 | |
| GREENBERG CHEESE COMPANY INC. | 245 BERKSHIRE AVE. | 0 | 0 | LA CANADA | CA | 91011 | 3/12/2013 | 1,949.30 | |
| GREENBERG CHEESE COMPANY INC. | 245 BERKSHIRE AVE. | 0 | 0 | LA CANADA | CA | 91011 | 3/12/2013 | 7,047.41 | |
| GREENBERG CHEESE COMPANY INC. | 245 BERKSHIRE AVE. | 0 | 0 | LA CANADA | CA | 91011 | 3/12/2013 | 18,285.03 | |
| GREENBERG CHEESE COMPANY INC. | 245 BERKSHIRE AVE. | 0 | 0 | LA CANADA | CA | 91011 | 3/22/2013 | 13,470.02 | |
| GREENBERG CHEESE COMPANY INC. | 245 BERKSHIRE AVE. | 0 | 0 | LA CANADA | CA | 91011 | 3/22/2013 | 476.40 | |
| GREENBERG CHEESE COMPANY INC. | 245 BERKSHIRE AVE. | 0 | 0 | LA CANADA | CA | 91011 | 3/22/2013 | 4,401.83 | |
| GREENBERG CHEESE COMPANY INC. | 245 BERKSHIRE AVE. | 0 | 0 | LA CANADA | CA | 91011 | 3/22/2013 | 1,942.00 | |
| GREENBERG CHEESE COMPANY INC. | 245 BERKSHIRE AVE. | 0 | 0 | LA CANADA | CA | 91011 | 3/22/2013 | 2,394.40 | |
| GREENBERG CHEESE COMPANY INC. | 245 BERKSHIRE AVE. | 0 | 0 | LA CANADA | CA | 91011 | 3/22/2013 | 8,532.33 | |
| GREENBERG CHEESE COMPANY INC. | 245 BERKSHIRE AVE. | 0 | 0 | LA CANADA | CA | 91011 | 3/26/2013 | 9,227.35 | |
| GREENBERG CHEESE COMPANY INC. | 245 BERKSHIRE AVE. | 0 | 0 | LA CANADA | CA | 91011 | 3/29/2013 | 16,306.42 | |
| GREENBERG CHEESE COMPANY INC. | 245 BERKSHIRE AVE. | 0 | 0 | LA CANADA | CA | 91011 | 3/29/2013 | 9,434.29 | |
| GREENBERG CHEESE COMPANY INC. | 245 BERKSHIRE AVE. | 0 | 0 | LA CANADA | CA | 91011 | 3/29/2013 | 3,796.43 | |
| GUARDIAN INSURANCE | P.O. BOX 677458 | 0 | 0 | DALLAS | | 0 | 2/22/2013 | 3,491.57 | 3,316.82 |
| GUARDIAN INSURANCE | P.O. BOX 677458 | 0 | 0 | DALLAS | | 0 | 3/21/2013 | 3,503.84 | |
| H & N FOODS INTERNATIONAL, I | Dept. #3204 | 0 | 0 | Los Angeles | CA | 90084-3204 | 2/7/2013 | 131,400.00 | 288,893.04 |
| H & N FOODS INTERNATIONAL, I | Dept. #3204 | 0 | 0 | Los Angeles | CA | 90084-3204 | 2/26/2013 | 3,900.00 | |
| H & N FOODS INTERNATIONAL, I | Dept. #3204 | 0 | 0 | Los Angeles | CA | 90084-3204 | 2/26/2013 | 2,340.00 | |
| H & N FOODS INTERNATIONAL, I | Dept. #3204 | 0 | 0 | Los Angeles | CA | 90084-3204 | 2/26/2013 | 1,950.00 | |
| H & N FOODS INTERNATIONAL, I | Dept. #3204 | 0 | 0 | Los Angeles | CA | 90084-3204 | 2/26/2013 | 1,950.00 | |
| H & N FOODS INTERNATIONAL, I | Dept. #3204 | 0 | 0 | Los Angeles | CA | 90084-3204 | 2/26/2013 | 1,950.00 | |

| Name | Address 1 | Address 2 | | City | State | Zip | Date | Amount | Extra |
|---|---|---|---|---|---|---|---|---|---|
| H & N FOODS INTERNATIONAL, I | Dept. #3204 | | 0 | Los Angeles | CA | 90084-3204 | 2/26/2013 | 3,900.00 | |
| H & N FOODS INTERNATIONAL, I | Dept. #3204 | | 0 | Los Angeles | CA | 90084-3204 | 2/26/2013 | 1,800.00 | |
| H & N FOODS INTERNATIONAL, I | Dept. #3204 | | 0 | Los Angeles | CA | 90084-3204 | 2/26/2013 | 3,600.00 | |
| H & N FOODS INTERNATIONAL, I | Dept. #3204 | | 0 | Los Angeles | CA | 90084-3204 | 2/27/2013 | 111,072.00 | |
| H & N FOODS INTERNATIONAL, I | Dept. #3204 | | 0 | Los Angeles | CA | 90084-3204 | 2/27/2013 | 726.00 | |
| H & N FOODS INTERNATIONAL, I | Dept. #3204 | | 0 | Los Angeles | CA | 90084-3204 | 3/15/2013 | 12,400.00 | |
| H & N FOODS INTERNATIONAL, I | Dept. #3204 | | 0 | Los Angeles | CA | 90084-3204 | 3/15/2013 | 12,348.56 | |
| H & N FOODS INTERNATIONAL, I | Dept. #3204 | | 0 | Los Angeles | CA | 90084-3204 | 3/15/2013 | 3,600.00 | |
| H & N FOODS INTERNATIONAL, I | Dept. #3204 | | 0 | Los Angeles | CA | 90084-3204 | 3/15/2013 | 4,312.50 | |
| H & N FOODS INTERNATIONAL, I | Dept. #3204 | | 0 | Los Angeles | CA | 90084-3204 | 3/15/2013 | 1,875.00 | |
| H & N FOODS INTERNATIONAL, I | Dept. #3204 | | 0 | Los Angeles | CA | 90084-3204 | 3/15/2013 | 757.50 | |
| H & N FOODS INTERNATIONAL, I | Dept. #3204 | | 0 | Los Angeles | CA | 90084-3204 | 3/15/2013 | 13,400.00 | |
| H & N FOODS INTERNATIONAL, I | Dept. #3204 | | 0 | Los Angeles | CA | 90084-3204 | 3/15/2013 | 3,819.20 | |
| H & N FOODS INTERNATIONAL, I | Dept. #3204 | | 0 | Los Angeles | CA | 90084-3204 | 3/26/2013 | 3,900.00 | |
| H & N FOODS INTERNATIONAL, I | Dept. #3204 | | 0 | Los Angeles | CA | 90084-3204 | 3/29/2013 | 3,843.00 | |
| H & N FOODS INTERNATIONAL, I | Dept. #3204 | | 0 | Los Angeles | CA | 90084-3204 | 3/29/2013 | 14,640.00 | |
| H & T SEAFOOD, INC. | 5598 LINDBERGH LN. | | 0 | BELL | CA | 90201 | 2/25/2013 | 3,600.00 | 122,250.00 |
| H & T SEAFOOD, INC. | 5598 LINDBERGH LN. | | 0 | BELL | CA | 90201 | 3/22/2013 | 91,200.00 | |
| HAMBURG SUD NORTH AMERICA, I | P.O. Box 5398 | | 0 | New York | NY | 10087-5398 | 3/28/2013 | 3,741.00 | 250.00 |
| HAMBURG SUD NORTH AMERICA, I | P.O. Box 5398 | | 0 | New York | NY | 10087-5398 | 4/2/2013 | 250.00 | |
| HARRIS RANCH BEEF COMPANY | P.O. BOX 748269 | | 0 | LOS ANGELES | CA | 90074-8269 | 2/7/2013 | 18,783.45 | 29,565.93 |
| HARRIS RANCH BEEF COMPANY | P.O. BOX 748269 | | 0 | LOS ANGELES | CA | 90074-8269 | 2/14/2013 | 7,395.80 | |
| HARRIS RANCH BEEF COMPANY | P.O. BOX 748269 | | 0 | LOS ANGELES | CA | 90074-8269 | 2/14/2013 | 24,068.52 | |
| HARRIS RANCH BEEF COMPANY | P.O. BOX 748269 | | 0 | LOS ANGELES | CA | 90074-8269 | 2/25/2013 | 7,535.64 | |
| HARRIS RANCH BEEF COMPANY | P.O. BOX 748269 | | 0 | LOS ANGELES | CA | 90074-8269 | 3/5/2013 | 37,587.23 | |
| HARRIS RANCH BEEF COMPANY | P.O. BOX 748269 | | 0 | LOS ANGELES | CA | 90074-8269 | 3/5/2013 | 3,423.88 | |
| HARRIS RANCH BEEF COMPANY | P.O. BOX 748269 | | 0 | LOS ANGELES | CA | 90074-8269 | 3/12/2013 | 4,909.38 | |
| HARRIS RANCH BEEF COMPANY | P.O. BOX 748269 | | 0 | LOS ANGELES | CA | 90074-8269 | 3/12/2013 | 2,051.84 | |
| HARRIS RANCH BEEF COMPANY | P.O. BOX 748269 | | 0 | LOS ANGELES | CA | 90074-8269 | 3/18/2013 | 33,576.24 | |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 2/11/2013 | 23,671.09 | 1,266,470.29 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 2/11/2013 | 11,004.22 | |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 2/11/2013 | 8,241.22 | |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 2/11/2013 | 15,456.00 | |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 2/11/2013 | 4,979.48 | |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 2/11/2013 | 38,926.22 | |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 2/11/2013 | 35,512.43 | |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 2/11/2013 | 31,248.00 | |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 2/11/2013 | 29,456.00 | |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 2/11/2013 | 19,610.40 | |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 2/11/2013 | 36,666.72 | |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 2/11/2013 | 224.00 | |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 2/11/2013 | 33,204.52 | |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 2/11/2013 | 31,248.00 | |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 2/11/2013 | 19,344.00 | |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 2/11/2013 | 31,655.06 | |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 2/11/2013 | 11,778.88 | |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 2/11/2013 | 8,848.48 | |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 2/11/2013 | 15,126.25 | |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 2/11/2013 | 23,535.76 | |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 2/11/2013 | 33,355.78 | |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 2/11/2013 | 37,973.56 | |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 2/11/2013 | 7,754.45 | |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 2/11/2013 | 21,980.56 | |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 2/11/2013 | 32,569.76 | |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 2/11/2013 | 7,498.92 | |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 2/19/2013 | 20,003.76 | |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 2/19/2013 | 8,146.42 | |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 2/19/2013 | 10,965.30 | |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 2/19/2013 | 21,491.26 | |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 2/19/2013 | 22,370.76 | |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 2/19/2013 | 34,824.80 | |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 2/19/2013 | 6,659.98 | |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 2/19/2013 | 20,616.25 | |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 2/19/2013 | 43,547.52 | |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 2/19/2013 | 23,609.38 | |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 2/19/2013 | 7,310.36 | |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 2/19/2013 | 11,755.58 | |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 2/19/2013 | 3,724.00 | |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 2/19/2013 | 3,449.92 | |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 2/19/2013 | 16,960.00 | |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 2/19/2013 | 34,790.75 | |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 2/26/2013 | 12,746.82 | |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 2/26/2013 | 10,085.26 | |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 2/26/2013 | 20,348.32 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 2/26/2013 | 10,994.46 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 2/26/2013 | 10,389.68 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 2/26/2013 | 31,538.98 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 2/26/2013 | 32,065.78 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 2/26/2013 | 34,942.78 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 2/26/2013 | 16,748.00 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 2/26/2013 | 16,068.38 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 2/26/2013 | 14,113.00 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 2/26/2013 | 10,704.14 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 2/26/2013 | 11,790.96 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 2/26/2013 | 17,808.00 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 2/26/2013 | 17,808.00 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 2/26/2013 | 10,176.00 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 2/26/2013 | 41,118.74 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 2/26/2013 | 6,466.83 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 2/26/2013 | 38,190.61 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 2/26/2013 | 23,445.16 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 2/26/2013 | 16,960.00 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 2/26/2013 | 20,376.00 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 2/26/2013 | 31,354.30 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 2/26/2013 | 8,931.34 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 2/26/2013 | 14,567.90 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 2/26/2013 | 9,736.86 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 2/26/2013 | 11,015.20 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 2/26/2013 | 40,710.54 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 2/26/2013 | 28,831.80 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 2/26/2013 | 22,565.30 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/4/2013 | 14,292.78 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/4/2013 | 31,429.60 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/4/2013 | 26,085.50 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/4/2013 | 16,960.00 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/4/2013 | 16,960.00 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/4/2013 | 10,176.00 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/4/2013 | 20,339.28 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/4/2013 | 9,723.98 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/4/2013 | 12,156.00 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/4/2013 | 12,253.20 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/4/2013 | 38,142.80 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/4/2013 | 13,417.75 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/4/2013 | 31,088.00 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/4/2013 | 13,216.00 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/4/2013 | 34,608.00 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/4/2013 | 5,088.00 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/4/2013 | 9,543.46 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/4/2013 | 6,992.00 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/4/2013 | 34,328.00 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/4/2013 | 23,096.46 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/4/2013 | 11,101.68 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/4/2013 | 10,892.83 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/4/2013 | 9,477.66 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/4/2013 | 16,224.41 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/4/2013 | 37,048.42 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/4/2013 | 3,152.00 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/4/2013 | 9,472.00 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/4/2013 | 34,048.62 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/4/2013 | 30,528.00 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/4/2013 | 20,557.84 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/4/2013 | 14,971.00 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/4/2013 | 29,931.72 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/11/2013 | 11,798.32 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/11/2013 | 11,537.39 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/11/2013 | 37,930.80 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/11/2013 | 40,393.75 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/11/2013 | 20,764.01 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/11/2013 | 16,016.00 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/11/2013 | 6,794.00 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/11/2013 | 24,766.71 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/11/2013 | 21,293.18 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/11/2013 | 7,213.74 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/11/2013 | 18,496.00 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/11/2013 | 11,769.16 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/11/2013 | 28,880.00 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/11/2013 | 40,584.26 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/11/2013 | 18,450.00 |

| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/11/2013 | 31,928.88 |
|---|---|---|---|---|---|---|---|---|
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/11/2013 | 10,160.00 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/11/2013 | 20,496.00 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/11/2013 | 19,795.80 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/11/2013 | 11,845.26 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/11/2013 | 9,901.56 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/11/2013 | 6,917.50 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/11/2013 | 24,690.48 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/11/2013 | 19,520.00 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/11/2013 | 25,172.80 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/11/2013 | 19,398.00 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/11/2013 | 3,125.50 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/11/2013 | 7,684.10 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/11/2013 | 17,875.16 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/18/2013 | 14,640.00 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/18/2013 | 23,896.36 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/18/2013 | 24,118.18 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/18/2013 | 5,162.00 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/18/2013 | 23,770.04 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/18/2013 | 26,672.11 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/18/2013 | 11,108.68 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/18/2013 | 10,452.74 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/18/2013 | 4,902.75 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/18/2013 | 13,664.00 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/18/2013 | 18,260.96 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/18/2013 | 19,520.00 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/18/2013 | 19,520.00 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/18/2013 | 35,841.86 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/18/2013 | 1,952.00 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/18/2013 | 1,952.00 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/18/2013 | 3,792.00 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/18/2013 | 22,276.00 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/18/2013 | 38,779.40 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/18/2013 | 19,520.00 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/18/2013 | 15,936.00 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/18/2013 | 19,057.04 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/18/2013 | 11,939.04 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/18/2013 | 10,978.53 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/18/2013 | 2,143.76 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/18/2013 | 6,624.00 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/18/2013 | 11,754.72 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/18/2013 | 40,967.62 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/18/2013 | 17,693.59 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/18/2013 | 5,012.28 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/25/2013 | 8,014.35 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/25/2013 | 15,545.88 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/25/2013 | 11,161.12 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/25/2013 | 8,622.96 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/25/2013 | 20,802.44 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/25/2013 | 43,089.04 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/25/2013 | 28,648.32 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/25/2013 | 17,790.28 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/25/2013 | 10,212.55 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/25/2013 | 21,072.00 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/25/2013 | 18,208.00 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/25/2013 | 17,400.00 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/25/2013 | 22,720.00 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/25/2013 | 18,854.27 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/25/2013 | 7,648.00 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/25/2013 | 14,647.96 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/25/2013 | 10,214.94 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/25/2013 | 24,139.39 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/25/2013 | 12,736.34 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/25/2013 | 30,965.15 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/25/2013 | 28,160.00 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/25/2013 | 28,704.00 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/25/2013 | 22,720.00 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/25/2013 | 23,856.00 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/25/2013 | 3,485.56 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 3/25/2013 | 34,730.20 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 4/2/2013 | 18,687.86 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 4/2/2013 | 28,160.00 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 4/2/2013 | 28,160.00 |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | 0 | COLLEGE PARK | GA | 30349 | 4/2/2013 | 22,720.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | | 0 | COLLEGE PARK | GA | 30349 | 4/2/2013 | 19,946.27 | |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | | 0 | COLLEGE PARK | GA | 30349 | 4/2/2013 | 10,324.14 | |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | | 0 | COLLEGE PARK | GA | 30349 | 4/2/2013 | 11,392.63 | |
| HARRISON POULTRY, INC. | BOX 406749 | 6000 FELDWOOD RD. | | 0 | COLLEGE PARK | GA | 30349 | 4/2/2013 | 14,190.43 | |
| HARVEST MEAT COMPANY INC. | 1022 BAY MARINA DR. #106 | | 0 | | NATIONAL CITY | CA | 91950-6300 | 2/7/2013 | 2,608.64 | |
| HARVEST MEAT COMPANY INC. | 1022 BAY MARINA DR. #106 | | 0 | | NATIONAL CITY | CA | 91950-6300 | 2/19/2013 | 97,245.24 | |
| HARVEST MEAT COMPANY INC. | 1022 BAY MARINA DR. #106 | | 0 | | NATIONAL CITY | CA | 91950-6300 | 2/19/2013 | 4,955.17 | |
| HARVEST MEAT COMPANY INC. | 1022 BAY MARINA DR. #106 | | 0 | | NATIONAL CITY | CA | 91950-6300 | 3/12/2013 | 920.00 | |
| HARVEST MEAT COMPANY INC. | 1022 BAY MARINA DR. #106 | | 0 | | NATIONAL CITY | CA | 91950-6300 | 3/12/2013 | 7,600.00 | |
| HERMANOS LOPEZ, INC La Bodeg | 388 W. Calle Primera | | 0 | | San Ysidro | CA | 92173 | 2/21/2013 | 13,439.80 | |
| HOUSE OF RAEFORD FARMS | P.O. BOX 71249 | | 0 | | CHICAGO | IL | 60694-1249 | 3/8/2013 | 24,292.00 | 122,834.60 |
| HOUSE OF RAEFORD FARMS | P.O. BOX 71249 | | 0 | | CHICAGO | IL | 60694-1249 | 3/13/2013 | 22,040.00 | |
| HOUSE OF RAEFORD FARMS | P.O. BOX 71249 | | 0 | | CHICAGO | IL | 60694-1249 | 3/13/2013 | 760.00 | |
| HOUSE OF RAEFORD FARMS | P.O. BOX 71249 | | 0 | | CHICAGO | IL | 60694-1249 | 3/22/2013 | 24,292.00 | |
| HOUSE OF RAEFORD FARMS | P.O. BOX 71249 | | 0 | | CHICAGO | IL | 60694-1249 | 3/22/2013 | 23,200.00 | |
| HOUSE OF RAEFORD FARMS | P.O. BOX 71249 | | 0 | | CHICAGO | IL | 60694-1249 | 3/28/2013 | 19,478.40 | |
| IBARRA'S MEAT DIST. | 4255 District Blvd. | | 0 | | Vernon | CA | 90058 | 3/27/2013 | 1,222.03 | |
| ICE COLD STORAGE, INC. | 3336 FRUITLAND AVE. | | 0 | | VERNON | CA | 90058 | 3/7/2013 | 3.50 | |
| ICE COLD STORAGE, INC. | 3336 FRUITLAND AVE. | | 0 | | VERNON | CA | 90058 | 3/7/2013 | 790.08 | |
| ICE COLD STORAGE, INC. | 3336 FRUITLAND AVE. | | 0 | | VERNON | CA | 90058 | 3/7/2013 | 21.00 | |
| INDEPENDENCE FISH COMPANY | P.O. BOX 803 | | 0 | | PLYMOUTH MEETING | PA | 19462-0803 | 3/1/2013 | 15,800.00 | |
| INFINITI FINANCIAL SERVICES | P.O. BOX 78133 | | 0 | | PHOENIX | AZ | 85062-8133 | 2/14/2013 | 414.44 | |
| INFINITI FINANCIAL SERVICES | P.O. BOX 78133 | | 0 | | PHOENIX | AZ | 85062-8133 | 3/1/2013 | 414.44 | |
| INTERCARNES TEXAS CORPORATION | 9555 PLAZA CIRCLE SUITE A | | 0 | | EL PASO | TX | 79927 | 3/7/2013 | 5,449.55 | 54,666.76 |
| INTERCARNES TEXAS CORPORATION | 9555 PLAZA CIRCLE SUITE A | | 0 | | EL PASO | TX | 79927 | 3/7/2013 | 736.76 | |
| INTERNATIONAL CASINGS GROUP I | 33467 Treasury Center | | 0 | | Chicago | IL | 60694-2300 | 2/20/2013 | 2,000.00 | 1,900.00 |
| INTERNATIONAL CASINGS GROUP I | 33467 Treasury Center | | 0 | | Chicago | IL | 60694-2300 | 3/8/2013 | 2,000.00 | |
| INTERNATIONAL CASINGS GROUP I | 33467 Treasury Center | | 0 | | Chicago | IL | 60694-2300 | 3/28/2013 | 1,900.00 | |
| INTERNATIONAL CASINGS GROUP I | 33467 Treasury Center | | 0 | | Chicago | IL | 60694-2300 | 3/28/2013 | 1,900.00 | |
| IPFS CORPORATION | P.O. BOX 905849 | | 0 | | CHARLOTTE | NC | 28290-5849 | 2/19/2013 | 11,238.87 | |
| J & J FINE FOODS | P.O. BOX 602 | | 0 | | MAYWOOD | CA | 90270 | 2/12/2013 | 855.58 | |
| J & J FINE FOODS | P.O. BOX 602 | | 0 | | MAYWOOD | CA | 90270 | 2/12/2013 | 29,453.53 | |
| J & J FINE FOODS | P.O. BOX 602 | | 0 | | MAYWOOD | CA | 90270 | 3/26/2013 | 191.21 | |
| J & J FINE FOODS | P.O. BOX 602 | | 0 | | MAYWOOD | CA | 90270 | 3/26/2013 | 376.75 | |
| J & J FINE FOODS | P.O. BOX 602 | | 0 | | MAYWOOD | CA | 90270 | 3/26/2013 | 404.50 | |
| J & M WHOLESALE MEAT INC. | 2300 HOOVER AVE. | | 0 | | MODESTO | CA | 95354 | 2/20/2013 | 37,380.00 | 29,205.72 |
| J-LINE EXPRESS | P.O. BOX 3194 | | 0 | | TURLOCK | CA | 95381-3194 | 3/14/2013 | 800.00 | 715.00 |
| J-LINE EXPRESS | P.O. BOX 3194 | | 0 | | TURLOCK | CA | 95381-3194 | 3/28/2013 | 520.00 | |
| J.T. FOODS SPECIALTY, INC. | 219 S. THIRD AVE. UNIT #4 | | 0 | | LA PUENTE | CA | 91746 | 2/19/2013 | 9,120.00 | 128,061.20 |
| J.T. FOODS SPECIALTY, INC. | 219 S. THIRD AVE. UNIT #4 | | 0 | | LA PUENTE | CA | 91746 | 2/19/2013 | 10,988.00 | |
| J.T. FOODS SPECIALTY, INC. | 219 S. THIRD AVE. UNIT #4 | | 0 | | LA PUENTE | CA | 91746 | 2/19/2013 | 10,988.00 | |
| JBS FOOD CANADA, INC. | C/O 15494 P.O. BOX 15494 STA A | | 0 | | TORONTO | ON | M5W1C1 | 2/20/2013 | 81,316.57 | |
| JBS FOOD CANADA, INC. | C/O 15494 P.O. BOX 15494 STA A | | 0 | | TORONTO | ON | M5W1C1 | 2/21/2013 | 47,512.72 | |
| JBS USA | P.O. BOX 88920 | | 0 | | CHICAGO | IL | 60695-1920 | 2/11/2013 | 34,154.28 | 21,862.74 |
| JBS USA | P.O. BOX 88920 | | 0 | | CHICAGO | IL | 60695-1920 | 2/11/2013 | 13,918.13 | |
| JBS USA | P.O. BOX 88920 | | 0 | | CHICAGO | IL | 60695-1920 | 2/11/2013 | 22,449.38 | |
| JBS USA | P.O. BOX 88920 | | 0 | | CHICAGO | IL | 60695-1920 | 2/11/2013 | 47,284.83 | |
| JBS USA | P.O. BOX 88920 | | 0 | | CHICAGO | IL | 60695-1920 | 2/11/2013 | 71,119.32 | |
| JBS USA | P.O. BOX 88920 | | 0 | | CHICAGO | IL | 60695-1920 | 2/11/2013 | 15,686.41 | |
| JBS USA | P.O. BOX 88920 | | 0 | | CHICAGO | IL | 60695-1920 | 2/11/2013 | 65,229.49 | |
| JBS USA | P.O. BOX 88920 | | 0 | | CHICAGO | IL | 60695-1920 | 2/11/2013 | 14,520.00 | |
| JBS USA | P.O. BOX 88920 | | 0 | | CHICAGO | IL | 60695-1920 | 2/12/2013 | 80,135.51 | |
| JBS USA | P.O. BOX 88920 | | 0 | | CHICAGO | IL | 60695-1920 | 2/19/2013 | 46,695.30 | |
| JBS USA | P.O. BOX 88920 | | 0 | | CHICAGO | IL | 60695-1920 | 2/19/2013 | 74,041.41 | |
| JBS USA | P.O. BOX 88920 | | 0 | | CHICAGO | IL | 60695-1920 | 2/20/2013 | 19,680.19 | |
| JBS USA | P.O. BOX 88920 | | 0 | | CHICAGO | IL | 60695-1920 | 2/25/2013 | 49,138.30 | |
| JBS USA | P.O. BOX 88920 | | 0 | | CHICAGO | IL | 60695-1920 | 2/25/2013 | 11,874.66 | |
| JBS USA | P.O. BOX 88920 | | 0 | | CHICAGO | IL | 60695-1920 | 2/28/2013 | 19,638.00 | |
| JBS USA | P.O. BOX 88920 | | 0 | | CHICAGO | IL | 60695-1920 | 2/28/2013 | 31,574.08 | |
| JBS USA | P.O. BOX 88920 | | 0 | | CHICAGO | IL | 60695-1920 | 2/28/2013 | 24,777.25 | |
| JBS USA | P.O. BOX 88920 | | 0 | | CHICAGO | IL | 60695-1920 | 2/28/2013 | 874.60 | |
| JBS USA | P.O. BOX 88920 | | 0 | | CHICAGO | IL | 60695-1920 | 3/5/2013 | 45,543.72 | |
| JBS USA | P.O. BOX 88920 | | 0 | | CHICAGO | IL | 60695-1920 | 3/5/2013 | 34,560.51 | |
| JBS USA | P.O. BOX 88920 | | 0 | | CHICAGO | IL | 60695-1920 | 3/6/2013 | 16,741.11 | |
| JBS USA | P.O. BOX 88920 | | 0 | | CHICAGO | IL | 60695-1920 | 3/6/2013 | 14,736.81 | |
| JBS USA | P.O. BOX 88920 | | 0 | | CHICAGO | IL | 60695-1920 | 3/6/2013 | 14,732.34 | |
| JBS USA | P.O. BOX 88920 | | 0 | | CHICAGO | IL | 60695-1920 | 3/6/2013 | 56,216.57 | |
| JBS USA | P.O. BOX 88920 | | 0 | | CHICAGO | IL | 60695-1920 | 3/6/2013 | 23,215.05 | |
| JBS USA | P.O. BOX 88920 | | 0 | | CHICAGO | IL | 60695-1920 | 3/8/2013 | 20,604.56 | |
| JBS USA | P.O. BOX 88920 | | 0 | | CHICAGO | IL | 60695-1920 | 3/8/2013 | 85,520.98 | |
| JBS USA | P.O. BOX 88920 | | 0 | | CHICAGO | IL | 60695-1920 | 3/8/2013 | 33,656.85 | |
| JBS USA | P.O. BOX 88920 | | 0 | | CHICAGO | IL | 60695-1920 | 3/8/2013 | 34,041.96 | |
| JBS USA | P.O. BOX 88920 | | 0 | | CHICAGO | IL | 60695-1920 | 3/11/2013 | 47,605.82 | |
| JBS USA | P.O. BOX 88920 | | 0 | | CHICAGO | IL | 60695-1920 | 3/11/2013 | 11,746.77 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| JBS USA | P.O. BOX 88920 | | 0 | CHICAGO | IL | 60695-1920 | 3/15/2013 | 19,095.55 | |
| JBS USA | P.O. BOX 88920 | | 0 | CHICAGO | IL | 60695-1920 | 3/15/2013 | 38,503.13 | |
| JBS USA | P.O. BOX 88920 | | 0 | CHICAGO | IL | 60695-1920 | 3/15/2013 | 43,252.63 | |
| JBS USA | P.O. BOX 88920 | | 0 | CHICAGO | IL | 60695-1920 | 3/15/2013 | 20,050.80 | |
| JBS USA | P.O. BOX 88920 | | 0 | CHICAGO | IL | 60695-1920 | 3/19/2013 | 34,809.72 | |
| JBS USA | P.O. BOX 88920 | | 0 | CHICAGO | IL | 60695-1920 | 3/19/2013 | 43,012.97 | |
| JBS USA | P.O. BOX 88920 | | 0 | CHICAGO | IL | 60695-1920 | 3/19/2013 | 60,315.39 | |
| JBS USA | P.O. BOX 88920 | | 0 | CHICAGO | IL | 60695-1920 | 3/26/2013 | 65,306.32 | |
| JBS USA | P.O. BOX 88920 | | 0 | CHICAGO | IL | 60695-1920 | 3/26/2013 | 49,396.11 | |
| JENNIE-O-FOODS, INC. | P.O. BOX 100352 | | 0 | PASADENA | CA | 91189-0352 | 2/8/2013 | 6,337.80 | 7,139.74 |
| JENNIE-O-FOODS, INC. | P.O. BOX 100352 | | 0 | PASADENA | CA | 91189-0352 | 3/20/2013 | 4,877.52 | |
| JIMENEZ DISTRIBUTORS, INC. | 11010 WELLS AVE. | | 0 | RIVERSIDE | CA | 92505 | 2/19/2013 | 4,500.00 | 1,374.00 |
| JL SPECIALIST | 4745 1/2 PECK RD. | | 0 | EL MONTE | | 0 | 2/25/2013 | 1,172.00 | 185.00 |
| JL SPECIALIST | 4745 1/2 PECK RD. | | 0 | EL MONTE | 0 | 0 | 3/7/2013 | 393.99 | |
| JL SPECIALIST | 4745 1/2 PECK RD. | | 0 | EL MONTE | | 0 | 3/22/2013 | 55.00 | |
| JL SPECIALIST | 4745 1/2 PECK RD. | | 0 | EL MONTE | 0 | 0 | 3/22/2013 | 118.96 | |
| JL SPECIALIST | 4745 1/2 PECK RD. | | 0 | EL MONTE | 0 | 0 | 3/22/2013 | 103.97 | |
| JL SPECIALIST | 4745 1/2 PECK RD. | | 0 | EL MONTE | | 0 | 3/22/2013 | 220.00 | |
| JL SPECIALIST | 4745 1/2 PECK RD. | | 0 | EL MONTE | 0 | 0 | 3/28/2013 | 165.00 | |
| JL SPECIALIST | 4745 1/2 PECK RD. | | 0 | EL MONTE | 0 | 0 | 3/28/2013 | 1,217.32 | |
| JL SPECIALIST | 4745 1/2 PECK RD. | | 0 | EL MONTE | | 0 | 3/28/2013 | 125.00 | |
| JL SPECIALIST | 4745 1/2 PECK RD. | | 0 | EL MONTE | 0 | 0 | 3/28/2013 | 51.97 | |
| JOBBERS MEAT PACKING CO. INC. | P.O. BOX 58368 | | 0 | LOS ANGELES | CA | 90058 | 2/7/2013 | 6,708.45 | 40,401.97 |
| JOBBERS MEAT PACKING CO. INC. | P.O. BOX 58368 | | 0 | LOS ANGELES | CA | 90058 | 2/12/2013 | 5,027.33 | |
| JOBBERS MEAT PACKING CO. INC. | P.O. BOX 58368 | | 0 | LOS ANGELES | CA | 90058 | 2/12/2013 | 8,621.75 | |
| JOBBERS MEAT PACKING CO. INC. | P.O. BOX 58368 | | 0 | LOS ANGELES | CA | 90058 | 2/20/2013 | 7,722.40 | |
| JOBBERS MEAT PACKING CO. INC. | P.O. BOX 58368 | | 0 | LOS ANGELES | CA | 90058 | 2/20/2013 | 181.08 | |
| JOBBERS MEAT PACKING CO. INC. | P.O. BOX 58368 | | 0 | LOS ANGELES | CA | 90058 | 2/20/2013 | 866.38 | |
| JOBBERS MEAT PACKING CO. INC. | P.O. BOX 58368 | | 0 | LOS ANGELES | CA | 90058 | 2/20/2013 | 175.03 | |
| JOBBERS MEAT PACKING CO. INC. | P.O. BOX 58368 | | 0 | LOS ANGELES | CA | 90058 | 2/20/2013 | 7,439.55 | |
| JOBBERS MEAT PACKING CO. INC. | P.O. BOX 58368 | | 0 | LOS ANGELES | CA | 90058 | 2/26/2013 | 5,228.44 | |
| JOBBERS MEAT PACKING CO. INC. | P.O. BOX 58368 | | 0 | LOS ANGELES | CA | 90058 | 2/26/2013 | 6,168.69 | |
| JOBBERS MEAT PACKING CO. INC. | P.O. BOX 58368 | | 0 | LOS ANGELES | CA | 90058 | 3/5/2013 | 5,288.93 | |
| JOBBERS MEAT PACKING CO. INC. | P.O. BOX 58368 | | 0 | LOS ANGELES | CA | 90058 | 3/5/2013 | 4,995.07 | |
| JOBBERS MEAT PACKING CO. INC. | P.O. BOX 58368 | | 0 | LOS ANGELES | CA | 90058 | 3/8/2013 | 4,269.69 | |
| JOBBERS MEAT PACKING CO. INC. | P.O. BOX 58368 | | 0 | LOS ANGELES | CA | 90058 | 3/8/2013 | 7,945.70 | |
| JOBBERS MEAT PACKING CO. INC. | P.O. BOX 58368 | | 0 | LOS ANGELES | CA | 90058 | 3/8/2013 | 79.94 | |
| JOBBERS MEAT PACKING CO. INC. | P.O. BOX 58368 | | 0 | LOS ANGELES | CA | 90058 | 3/20/2013 | 7,210.04 | |
| JOBBERS MEAT PACKING CO. INC. | P.O. BOX 58368 | | 0 | LOS ANGELES | CA | 90058 | 3/26/2013 | 7,892.99 | |
| JOSE CARDENAS | 4465 EL CARRO LN. | | 0 | CARPINTERIA | CA | 93013 | 3/5/2013 | 280.97 | |
| JOSE MERCADO | 6225 ARBOTUS AVE. | | 0 | HUNTINGTON PARK | CA | 90255 | 2/13/2013 | 900.00 | |
| JOSE MERCADO | 6225 ARBOTUS AVE. | | 0 | HUNTINGTON PARK | CA | 90255 | 2/22/2013 | 801.61 | |
| JOSE MERCADO | 6225 ARBOTUS AVE. | | 0 | HUNTINGTON PARK | CA | 90255 | 3/5/2013 | 614.00 | |
| JOSEPH SOLOMON SALES | P.O. BOX 58583 | | 0 | LOS ANGELES | CA | 90058 | 2/14/2013 | 4,096.85 | 7,388.64 |
| JOSEPH SOLOMON SALES | P.O. BOX 58583 | | 0 | LOS ANGELES | CA | 90058 | 2/14/2013 | 1,607.54 | |
| JOSEPH SOLOMON SALES | P.O. BOX 58583 | | 0 | LOS ANGELES | CA | 90058 | 3/20/2013 | 3,094.00 | |
| K1 INTERNATIONAL, LLC. | 711 VALENCIA ST. | | 0 | SAN FRANCISCO | CA | 94110 | 2/20/2013 | 7,200.00 | 9,090.00 |
| KAISER FOUNDATION HEALTH PLAN | FILE #54803 | | 0 | LOS ANGELES | CA | 90074-4803 | 2/20/2013 | 34,840.00 | 38,377.00 |
| KAISER FOUNDATION HEALTH PLAN | FILE #54803 | | 0 | LOS ANGELES | CA | 90074-4803 | 3/14/2013 | 38,722.00 | |
| KATHY A. DOCKERY | P.O. Box 691 | Chapter 13 Trustee | | 0 | Memphis | TN | 38101-0691 | 3/8/2013 | 387.50 | |
| KATHY A. DOCKERY | P.O. Box 691 | Chapter 13 Trustee | | 0 | Memphis | TN | 38101-0691 | 4/9/2013 | 193.75 | |
| KING OYSTER & SHRIMP | 817 MERWIN ST. | | 0 | LOS ANGELES | CA | 90026 | 3/6/2013 | 2,380.00 | 6,507.00 |
| KING OYSTER & SHRIMP | 817 MERWIN ST. | | 0 | LOS ANGELES | CA | 90026 | 3/6/2013 | 1,567.00 | |
| KING OYSTER & SHRIMP | 817 MERWIN ST. | | 0 | LOS ANGELES | CA | 90026 | 3/6/2013 | 660.00 | |
| KONG FUNG INC. | 312 S. 6th ST. | | 0 | ALHAMBRA | CA | 91801 | 3/18/2013 | 63,648.00 | 131,580.00 |
| KRUSE AND SON INC. | P.O. BOX 945 | | 0 | MONROVIA | CA | 91017-0945 | 2/13/2013 | 4,475.00 | 21,238.46 |
| KRUSE AND SON INC. | P.O. BOX 945 | | 0 | MONROVIA | CA | 91017-0945 | 2/20/2013 | 14,468.93 | |
| KRUSE AND SON INC. | P.O. BOX 945 | | 0 | MONROVIA | CA | 91017-0945 | 3/1/2013 | 16,924.79 | |
| KRUSE AND SON INC. | P.O. BOX 945 | | 0 | MONROVIA | CA | 91017-0945 | 3/7/2013 | 10,617.51 | |
| KRUSE AND SON INC. | P.O. BOX 945 | | 0 | MONROVIA | CA | 91017-0945 | 3/15/2013 | 9,338.63 | |
| KRUSE AND SON INC. | P.O. BOX 945 | | 0 | MONROVIA | CA | 91017-0945 | 3/22/2013 | 8,006.64 | |
| KRUSE AND SON INC. | P.O. BOX 945 | | 0 | MONROVIA | CA | 91017-0945 | 3/28/2013 | 8,590.00 | |
| KRYSTAL LOGISTICS | 10301 NW 108 AVE. SUITE 11 | | 0 | MIAMI | FL | 33178 | 2/26/2013 | 4,225.00 | |
| LA MESTIZA | 2427 E. NORMANDY DR. | | 0 | ANAHEIM | CA | 92806 | 2/13/2013 | 8,712.00 | |
| LADWP | P.O. BOX 30808 | | 0 | LOS ANGELES | CA | 90030-0808 | 2/19/2013 | 31,478.11 | 58,457.76 |
| LADWP | P.O. BOX 30808 | | 0 | LOS ANGELES | CA | 90030-0808 | 3/26/2013 | 31,179.32 | |
| LAKEVIEW CHEESE COMPANY, LLC | P.O. BOX 60426 | | 0 | BOULDER CITY | NV | 89006 | 2/7/2013 | 13,420.35 | 44,443.44 |
| LAKEVIEW CHEESE COMPANY, LLC | P.O. BOX 60426 | | 0 | BOULDER CITY | NV | 89006 | 2/11/2013 | 20,253.05 | |
| LAKEVIEW CHEESE COMPANY, LLC | P.O. BOX 60426 | | 0 | BOULDER CITY | NV | 89006 | 2/11/2013 | 10,211.95 | |
| LAKEVIEW CHEESE COMPANY, LLC | P.O. BOX 60426 | | 0 | BOULDER CITY | NV | 89006 | 2/19/2013 | 16,948.80 | |
| LAKEVIEW CHEESE COMPANY, LLC | P.O. BOX 60426 | | 0 | BOULDER CITY | NV | 89006 | 2/19/2013 | 13,317.57 | |
| LANDMARK FOODS | 5340 LEGACY DR. SUITE 200 | | 0 | PLANO | TX | 75024 | 2/8/2013 | 20,980.80 | |
| LANDMARK FOODS | 5340 LEGACY DR. SUITE 200 | | 0 | PLANO | TX | 75024 | 2/19/2013 | 40,400.00 | |
| LANDMARK FOODS | 5340 LEGACY DR. SUITE 200 | | 0 | PLANO | TX | 75024 | 2/25/2013 | 35,849.88 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LANDMARK FOODS | 5340 LEGACY DR. SUITE 200 | 0 | 0 | PLANO | TX | 75024 | 3/1/2013 | 7,250.05 | |
| LARIOS REPAIR | P.O. BOX 1113 | 0 | 0 | ANAHEIM | | 0 | 3/1/2013 | 818.09 | 1,450.23 |
| LAWRENCE WHOLESALE | P.O. BOX 58307 | 0 | 0 | VERNON | CA | 90058 | 2/7/2013 | 400.00 | 48,500.00 |
| LAWRENCE WHOLESALE | P.O. BOX 58307 | 0 | 0 | VERNON | CA | 90058 | 2/19/2013 | 12,060.00 | |
| LAWRENCE WHOLESALE | P.O. BOX 58307 | 0 | 0 | VERNON | CA | 90058 | 2/19/2013 | 54,137.50 | |
| LAWRENCE WHOLESALE | P.O. BOX 58307 | 0 | 0 | VERNON | CA | 90058 | 2/25/2013 | 10,795.01 | |
| LAWRENCE WHOLESALE | P.O. BOX 58307 | 0 | 0 | VERNON | CA | 90058 | 2/25/2013 | 10,880.00 | |
| LAWRENCE WHOLESALE | P.O. BOX 58307 | 0 | 0 | VERNON | CA | 90058 | 3/1/2013 | 35,200.00 | |
| LAWRENCE WHOLESALE | P.O. BOX 58307 | 0 | 0 | VERNON | CA | 90058 | 3/1/2013 | 10,576.80 | |
| LAWRENCE WHOLESALE | P.O. BOX 58307 | 0 | 0 | VERNON | CA | 90058 | 3/8/2013 | 10,450.00 | |
| LAWRENCE WHOLESALE | P.O. BOX 58307 | 0 | 0 | VERNON | CA | 90058 | 3/8/2013 | 11,400.00 | |
| LAWRENCE WHOLESALE | P.O. BOX 58307 | 0 | 0 | VERNON | CA | 90058 | 3/8/2013 | 2,090.00 | |
| LAWRENCE WHOLESALE | P.O. BOX 58307 | 0 | 0 | VERNON | CA | 90058 | 3/8/2013 | 16,254.00 | |
| LAWRENCE WHOLESALE | P.O. BOX 58307 | 0 | 0 | VERNON | CA | 90058 | 3/26/2013 | 13,500.00 | |
| LAWRENCE WHOLESALE | P.O. BOX 58307 | 0 | 0 | VERNON | CA | 90058 | 3/26/2013 | 28,380.07 | |
| LAWRENCE WHOLESALE | P.O. BOX 58307 | 0 | 0 | VERNON | CA | 90058 | 3/26/2013 | 32,760.00 | |
| LAWRENCE WHOLESALE | P.O. BOX 58307 | 0 | 0 | VERNON | CA | 90058 | 3/26/2013 | 3,286.00 | |
| LAYIQ AHMAD | 4195 CHINO HILLS PKWY #609 | 0 | 0 | CHINO HILLS | | 0 | 2/12/2013 | 1,500.00 | |
| LAYIQ AHMAD | 4195 CHINO HILLS PKWY #609 | 0 | 0 | CHINO HILLS | | 0 | 2/19/2013 | 1,500.00 | |
| LAYIQ AHMAD | 4195 CHINO HILLS PKWY #609 | 0 | 0 | CHINO HILLS | | 0 | 2/28/2013 | 1,500.00 | |
| LAYIQ AHMAD | 4195 CHINO HILLS PKWY #609 | 0 | 0 | CHINO HILLS | | 0 | 3/5/2013 | 1,500.00 | |
| LAYIQ AHMAD | 4195 CHINO HILLS PKWY #609 | 0 | 0 | CHINO HILLS | | 0 | 3/12/2013 | 1,277.00 | |
| LAYIQ AHMAD | 4195 CHINO HILLS PKWY #609 | 0 | 0 | CHINO HILLS | | 0 | 3/12/2013 | 1,500.00 | |
| LAYIQ AHMAD | 4195 CHINO HILLS PKWY #609 | 0 | 0 | CHINO HILLS | | 0 | 3/19/2013 | 1,500.00 | |
| LAYIQ AHMAD | 4195 CHINO HILLS PKWY #609 | 0 | 0 | CHINO HILLS | | 0 | 3/26/2013 | 1,500.00 | |
| LAYIQ AHMAD | 4195 CHINO HILLS PKWY #609 | 0 | 0 | CHINO HILLS | | 0 | 4/9/2013 | 493.00 | |
| LAYIQ AHMAD | 4195 CHINO HILLS PKWY #609 | 0 | 0 | CHINO HILLS | | 0 | 4/9/2013 | 1,500.00 | |
| LEONARD MEAT CO., INC. | P.O. BOX 5216 | 0 | 0 | GARDEN GROVE | CA | 92645 | 2/7/2013 | 89.00 | 1,763.17 |
| LEONARD MEAT CO., INC. | P.O. BOX 5216 | 0 | 0 | GARDEN GROVE | CA | 92645 | 2/7/2013 | 1,548.64 | |
| LEONARD MEAT CO., INC. | P.O. BOX 5216 | 0 | 0 | GARDEN GROVE | CA | 92645 | 2/7/2013 | 486.00 | |
| LEONARD MEAT CO., INC. | P.O. BOX 5216 | 0 | 0 | GARDEN GROVE | CA | 92645 | 2/7/2013 | 1,363.18 | |
| LEONARD MEAT CO., INC. | P.O. BOX 5216 | 0 | 0 | GARDEN GROVE | CA | 92645 | 2/13/2013 | 1,385.15 | |
| LEONARD MEAT CO., INC. | P.O. BOX 5216 | 0 | 0 | GARDEN GROVE | CA | 92645 | 2/13/2013 | 265.74 | |
| LEONARD MEAT CO., INC. | P.O. BOX 5216 | 0 | 0 | GARDEN GROVE | CA | 92645 | 2/22/2013 | 435.07 | |
| LEONARD MEAT CO., INC. | P.O. BOX 5216 | 0 | 0 | GARDEN GROVE | CA | 92645 | 2/22/2013 | 1,410.00 | |
| LEONARD MEAT CO., INC. | P.O. BOX 5216 | 0 | 0 | GARDEN GROVE | CA | 92645 | 2/22/2013 | 4,230.00 | |
| LEONARD MEAT CO., INC. | P.O. BOX 5216 | 0 | 0 | GARDEN GROVE | CA | 92645 | 2/25/2013 | 1,602.00 | |
| LEONARD MEAT CO., INC. | P.O. BOX 5216 | 0 | 0 | GARDEN GROVE | CA | 92645 | 2/26/2013 | 196.20 | |
| LEONARD MEAT CO., INC. | P.O. BOX 5216 | 0 | 0 | GARDEN GROVE | CA | 92645 | 3/12/2013 | 610.99 | |
| LEONARD MEAT CO., INC. | P.O. BOX 5216 | 0 | 0 | GARDEN GROVE | CA | 92645 | 3/12/2013 | 441.78 | |
| LEONARD MEAT CO., INC. | P.O. BOX 5216 | 0 | 0 | GARDEN GROVE | CA | 92645 | 3/12/2013 | 66.00 | |
| LEONARD MEAT CO., INC. | P.O. BOX 5216 | 0 | 0 | GARDEN GROVE | CA | 92645 | 3/12/2013 | 302.05 | |
| LEONARD MEAT CO., INC. | P.O. BOX 5216 | 0 | 0 | GARDEN GROVE | CA | 92645 | 3/12/2013 | 3,361.86 | |
| LEONARD MEAT CO., INC. | P.O. BOX 5216 | 0 | 0 | GARDEN GROVE | CA | 92645 | 3/22/2013 | 1,059.55 | |
| LEONARD MEAT CO., INC. | P.O. BOX 5216 | 0 | 0 | GARDEN GROVE | CA | 92645 | 3/22/2013 | 1,884.75 | |
| LEONARD MEAT CO., INC. | P.O. BOX 5216 | 0 | 0 | GARDEN GROVE | CA | 92645 | 3/22/2013 | 2,140.00 | |
| LEONARD MEAT CO., INC. | P.O. BOX 5216 | 0 | 0 | GARDEN GROVE | CA | 92645 | 3/22/2013 | 755.52 | |
| LEONARD MEAT CO., INC. | P.O. BOX 5216 | 0 | 0 | GARDEN GROVE | CA | 92645 | 3/26/2013 | 106.25 | |
| LEONARD MEAT CO., INC. | P.O. BOX 5216 | 0 | 0 | GARDEN GROVE | CA | 92645 | 3/26/2013 | 2,348.45 | |
| LEONARD MEAT CO., INC. | P.O. BOX 5216 | 0 | 0 | GARDEN GROVE | CA | 92645 | 3/26/2013 | 86.70 | |
| LEONARD MEAT CO., INC. | P.O. BOX 5216 | 0 | 0 | GARDEN GROVE | CA | 92645 | 3/26/2013 | 132.00 | |
| LONGYUAN AQUATIC PROD.,CO.LT | 7/F Kin On Commercial Bldg. | 49-51 Jervois St. | 0 | Sheung Wan | HK | Hong Kong | 2/20/2013 | 31,736.00 | |
| LOS ALTOS BEEF | 7737 RIVERTON AVE. | 0 | 0 | SUN VALLEY | CA | 91352 | 2/13/2013 | 5,040.00 | |
| LOS ALTOS BEEF | 7737 RIVERTON AVE. | 0 | 0 | SUN VALLEY | CA | 91352 | 2/13/2013 | 5,040.00 | |
| LOS ALTOS BEEF | 7737 RIVERTON AVE. | 0 | 0 | SUN VALLEY | CA | 91352 | 3/14/2013 | 8,200.00 | |
| LOS ALTOS BEEF | 7737 RIVERTON AVE. | 0 | 0 | SUN VALLEY | CA | 91352 | 3/14/2013 | 4,100.00 | |
| LOS ALTOS FOOD PRODUCTS, INC | 450 Baldwin Park Blvd. | 0 | 0 | Industry | CA | 91746 | 2/7/2013 | 2,576.95 | |
| LOS ALTOS FOOD PRODUCTS, INC | 450 Baldwin Park Blvd. | 0 | 0 | Industry | CA | 91746 | 2/7/2013 | 5,293.94 | |
| LOS ALTOS FOOD PRODUCTS, INC | 450 Baldwin Park Blvd. | 0 | 0 | Industry | CA | 91746 | 2/15/2013 | 5,289.21 | |
| LOS ALTOS FOOD PRODUCTS, INC | 450 Baldwin Park Blvd. | 0 | 0 | Industry | CA | 91746 | 3/8/2013 | 10,421.40 | |
| LOS ALTOS FOOD PRODUCTS, INC | 450 Baldwin Park Blvd. | 0 | 0 | Industry | CA | 91746 | 3/8/2013 | 10,356.71 | |
| LOS ANGELES COLD STORAGE CO. | P.O. BOX 54244 | 0 | 0 | LOS ANGELES | CA | 90054 | 2/14/2013 | 3.50 | 22.50 |
| LOS ANGELES POULTRY, CO. INC | 4816 Long Beach Ave. | 0 | 0 | Los Angeles | CA | 90058-1915 | 2/8/2013 | 64.80 | 668.35 |
| LOS ANGELES POULTRY, CO. INC | 4816 Long Beach Ave. | 0 | 0 | Los Angeles | CA | 90058-1915 | 2/8/2013 | 179.92 | |
| LOS ANGELES POULTRY, CO. INC | 4816 Long Beach Ave. | 0 | 0 | Los Angeles | CA | 90058-1915 | 2/8/2013 | 32.40 | |
| LOS ANGELES POULTRY, CO. INC | 4816 Long Beach Ave. | 0 | 0 | Los Angeles | CA | 90058-1915 | 2/8/2013 | 64.80 | |
| LOS ANGELES POULTRY, CO. INC | 4816 Long Beach Ave. | 0 | 0 | Los Angeles | CA | 90058-1915 | 2/8/2013 | 32.40 | |
| LOS ANGELES POULTRY, CO. INC | 4816 Long Beach Ave. | 0 | 0 | Los Angeles | CA | 90058-1915 | 2/8/2013 | 20.00 | |
| LOS ANGELES POULTRY, CO. INC | 4816 Long Beach Ave. | 0 | 0 | Los Angeles | CA | 90058-1915 | 2/8/2013 | 64.80 | |
| LOS ANGELES POULTRY, CO. INC | 4816 Long Beach Ave. | 0 | 0 | Los Angeles | CA | 90058-1915 | 2/19/2013 | 86.14 | |
| LOS ANGELES POULTRY, CO. INC | 4816 Long Beach Ave. | 0 | 0 | Los Angeles | CA | 90058-1915 | 2/19/2013 | 64.80 | |
| LOS ANGELES POULTRY, CO. INC | 4816 Long Beach Ave. | 0 | 0 | Los Angeles | CA | 90058-1915 | 2/19/2013 | 84.80 | |
| LOS ANGELES POULTRY, CO. INC | 4816 Long Beach Ave. | 0 | 0 | Los Angeles | CA | 90058-1915 | 3/25/2013 | 124.80 | |
| LOS ANGELES POULTRY, CO. INC | 4816 Long Beach Ave. | 0 | 0 | Los Angeles | CA | 90058-1915 | 3/25/2013 | 64.80 | |

| Name | Address | | City | State | Zip | Date | Amount | Amount 2 |
|---|---|---|---|---|---|---|---|---|
| LOS ANGELES POULTRY, CO. INC | 4816 Long Beach Ave. | 0 | Los Angeles | CA | 90058-1915 | 3/25/2013 | 93.18 | |
| LOS ANGELES POULTRY, CO. INC | 4816 Long Beach Ave. | 0 | Los Angeles | CA | 90058-1915 | 3/25/2013 | 64.80 | |
| LOS ANGELES POULTRY, CO. INC | 4816 Long Beach Ave. | 0 | Los Angeles | CA | 90058-1915 | 3/25/2013 | 20.00 | |
| LOS ANGELES POULTRY, CO. INC | 4816 Long Beach Ave. | 0 | Los Angeles | CA | 90058-1915 | 3/25/2013 | 65.60 | |
| LOS ANGELES POULTRY, CO. INC | 4816 Long Beach Ave. | 0 | Los Angeles | CA | 90058-1915 | 3/25/2013 | 20.00 | |
| LUIS A. ALVAREZ, CPP | 9525 SYLMAR AVE. UNIT 2 | 0 | PANORAMA CITY | CA | 91402 | 2/8/2013 | 229.77 | 3,296.62 |
| LVS SEAFOOD | 1600 POTRERO GRANDE DR. #5 | 0 | ROSEMEND | CA | 91770 | 2/21/2013 | 19,947.20 | |
| M & J SEAFOOD CO. INC. | 6859 WALTHALL WAY | 0 | PARAMOUNT | CA | 90723 | 2/8/2013 | 9,672.00 | 4,194.92 |
| M & J SEAFOOD CO. INC. | 6859 WALTHALL WAY | 0 | PARAMOUNT | CA | 90723 | 3/14/2013 | 1,213.08 | |
| MAGELLAN FREIGHT LINES, LLC | 6211 E. 42nd AVE. | 0 | DENVER | CO | 80216 | 2/11/2013 | 1,961.16 | 6,590.91 |
| MAGELLAN FREIGHT LINES, LLC | 6211 E. 42nd AVE. | 0 | DENVER | CO | 80216 | 2/19/2013 | 2,083.94 | |
| MAGELLAN FREIGHT LINES, LLC | 6211 E. 42nd AVE. | 0 | DENVER | CO | 80216 | 3/5/2013 | 2,988.19 | |
| MAGELLAN FREIGHT LINES, LLC | 6211 E. 42nd AVE. | 0 | DENVER | CO | 80216 | 3/5/2013 | 1,890.00 | |
| MAGELLAN FREIGHT LINES, LLC | 6211 E. 42nd AVE. | 0 | DENVER | CO | 80216 | 3/26/2013 | 1,910.03 | |
| MAGELLAN FREIGHT LINES, LLC | 6211 E. 42nd AVE. | 0 | DENVER | CO | 80216 | 3/26/2013 | 2,135.44 | |
| MAPLE LEAF FARMS, INC. | LOCKBOX NW #5998 P.O. BOX 1450 | 0 | MINNEAPOLIS | MN | 55485-5998 | 2/19/2013 | 9,109.76 | 91,015.20 |
| MAPLE LEAF FARMS, INC. | LOCKBOX NW #5998 P.O. BOX 1450 | 0 | MINNEAPOLIS | MN | 55485-5998 | 2/19/2013 | 38,385.31 | |
| MAPLE LEAF FARMS, INC. | LOCKBOX NW #5998 P.O. BOX 1450 | 0 | MINNEAPOLIS | MN | 55485-5998 | 3/6/2013 | 3,529.96 | |
| MAPLE LEAF FARMS, INC. | LOCKBOX NW #5998 P.O. BOX 1450 | 0 | MINNEAPOLIS | MN | 55485-5998 | 3/11/2013 | 35,794.93 | |
| MAPLE LEAF FOODS, INC. | 6985 FINANCIAL DR. | 0 | MISSISSAUGA | ONTARIO | LN50A1 | 2/13/2013 | 24,490.93 | 98,216.78 |
| MAPLE LEAF FOODS, INC. | 6985 FINANCIAL DR. | 0 | MISSISSAUGA | ONTARIO | LN50A1 | 2/13/2013 | 36,525.01 | |
| MARC DANIEL FOODS | 655 DEEP VALLEY DR. SUITE 125F | 0 | ROLLING HILLS ESTATE | CA | 90274 | 2/8/2013 | 13,625.00 | |
| MARCUS FOOD CO. | P.O. BOX 781659 | 0 | WICHITA | KS | 67278-1659 | 3/29/2013 | 19,254.99 | 47,785.03 |
| MARCUS FOOD CO. | P.O. BOX 781659 | 0 | WICHITA | KS | 67278-1659 | 3/29/2013 | 18,760.68 | |
| MARINE HARVEST USA LLC | 3060 E. WASHINGTON BLVD. | 0 | LOS ANGELES | CA | 90023 | 2/13/2013 | 14,159.60 | 51,676.39 |
| MARINE HARVEST USA LLC | 3060 E. WASHINGTON BLVD. | 0 | LOS ANGELES | CA | 90023 | 2/13/2013 | 25,686.72 | |
| MARINE HARVEST USA LLC | 3060 E. WASHINGTON BLVD. | 0 | LOS ANGELES | CA | 90023 | 2/13/2013 | 8,392.01 | |
| MARINE HARVEST USA LLC | 3060 E. WASHINGTON BLVD. | 0 | LOS ANGELES | CA | 90023 | 3/14/2013 | 32,692.20 | |
| MARINE HARVEST USA LLC | 3060 E. WASHINGTON BLVD. | 0 | LOS ANGELES | CA | 90023 | 3/14/2013 | 4,294.38 | |
| MARINE HARVEST USA LLC | 3060 E. WASHINGTON BLVD. | 0 | LOS ANGELES | CA | 90023 | 3/14/2013 | 4,686.58 | |
| MARINE HARVEST USA LLC | 3060 E. WASHINGTON BLVD. | 0 | LOS ANGELES | CA | 90023 | 3/14/2013 | 9,969.17 | |
| MARINE HARVEST USA LLC | 3060 E. WASHINGTON BLVD. | 0 | LOS ANGELES | CA | 90023 | 3/14/2013 | 13,813.89 | |
| MARINE HARVEST USA LLC | 3060 E. WASHINGTON BLVD. | 0 | LOS ANGELES | CA | 90023 | 3/20/2013 | 5,969.09 | |
| MARINE HARVEST USA LLC | 3060 E. WASHINGTON BLVD. | 0 | LOS ANGELES | CA | 90023 | 3/22/2013 | 5,782.67 | |
| MARINE HARVEST USA LLC | 3060 E. WASHINGTON BLVD. | 0 | LOS ANGELES | CA | 90023 | 3/22/2013 | 15,688.83 | |
| MARIO SALGADO | 3370 ALMA AVE. | 0 | LYNWOOD | CA | 90262 | 2/15/2013 | 370.00 | |
| MARIO SALGADO | 3370 ALMA AVE. | 0 | LYNWOOD | CA | 90262 | 2/22/2013 | 250.00 | |
| MARIO SALGADO | 3370 ALMA AVE. | 0 | LYNWOOD | CA | 90262 | 3/1/2013 | 280.00 | |
| MARIO SALGADO | 3370 ALMA AVE. | 0 | LYNWOOD | CA | 90262 | 3/8/2013 | 230.00 | |
| MARIO SALGADO | 3370 ALMA AVE. | 0 | LYNWOOD | CA | 90262 | 3/18/2013 | 200.00 | |
| MARIO SALGADO | 3370 ALMA AVE. | 0 | LYNWOOD | CA | 90262 | 3/22/2013 | 180.00 | |
| MARIO SALGADO | 3370 ALMA AVE. | 0 | LYNWOOD | CA | 90262 | 4/2/2013 | 150.00 | |
| MARQUEZ BROTHERS ENTERPRISES | 15480 Valley Blvd. | 0 | Industry | CA | 91746 | 2/15/2013 | 4,254.02 | 4,229.16 |
| MARQUEZ BROTHERS ENTERPRISES | 15480 Valley Blvd. | 0 | Industry | CA | 91746 | 2/15/2013 | 941.00 | |
| MARQUEZ BROTHERS ENTERPRISES | 15480 Valley Blvd. | 0 | Industry | CA | 91746 | 3/5/2013 | 2,092.80 | |
| MARQUEZ BROTHERS ENTERPRISES | 15480 Valley Blvd. | 0 | Industry | CA | 91746 | 3/5/2013 | 2,529.16 | |
| MARQUEZ BROTHERS ENTERPRISES | 15480 Valley Blvd. | 0 | Industry | CA | 91746 | 3/12/2013 | 2,637.13 | |
| MARQUEZ BROTHERS ENTERPRISES | 15480 Valley Blvd. | 0 | Industry | CA | 91746 | 3/12/2013 | 2,405.96 | |
| MARQUEZ BROTHERS ENTERPRISES | 15480 Valley Blvd. | 0 | Industry | CA | 91746 | 3/25/2013 | 2,028.94 | |
| MARQUEZ BROTHERS ENTERPRISES | 15480 Valley Blvd. | 0 | Industry | CA | 91746 | 3/25/2013 | 3,601.15 | |
| MARQUEZ BROTHERS ENTERPRISES | 15480 Valley Blvd. | 0 | Industry | CA | 91746 | 3/29/2013 | 2,829.65 | |
| MARQUEZ BROTHERS ENTERPRISES | 15480 Valley Blvd. | 0 | Industry | CA | 91746 | 3/29/2013 | 2,034.63 | |
| MARQUEZ BROTHERS ENTERPRISES | 15480 Valley Blvd. | 0 | Industry | CA | 91746 | 3/29/2013 | 945.47 | |
| MAYLING WONG | 2020 Clear River Ln. | 0 | Rowland Heights | CA | 91745 | 2/25/2013 | 180.00 | |
| MCMASTER-CARR | P.O. BOX 7690 | 0 | CHICAGO | IL | 60680-7690 | 3/26/2013 | 57.45 | |
| Meatco Provisions, Inc. | 356 22nd Street | 0 | Santa Monica | CA | 90402 | 3/22/2013 | 700.00 | 64,800.00 |
| Meatco Provisions, Inc. | 356 22nd Street | 0 | Santa Monica | CA | 90402 | 3/22/2013 | 1,965.71 | |
| MEG LLC. | P.O. BOX 583 | 0 | PACIFIC PALISADES | CA | 90272 | 2/13/2013 | 18,631.74 | |
| MEKONG SEAFOODS | 1310 TULLY RD. SUITE #104 | 0 | SAN JOSE | CA | 95122 | 2/19/2013 | 61,950.00 | 49,560.00 |
| MERCEDES-BENZ FINANCIAL | P.O. BOX 9001680 | 0 | LOUISVILLE | KY | 40290-1680 | 3/1/2013 | 633.64 | |
| MERCEDES-BENZ FINANCIAL | P.O. BOX 9001680 | 0 | LOUISVILLE | KY | 40290-1680 | 3/28/2013 | 680.23 | |
| MERIDIAN PRODUCTS | 5970 ALCOA AVE. | 0 | VERNON | CA | 90058 | 2/20/2013 | 3,700.00 | 64,110.00 |
| MERIDIAN PRODUCTS | 5970 ALCOA AVE. | 0 | VERNON | CA | 90058 | 2/20/2013 | 54,000.00 | |
| MERIDIAN PRODUCTS | 5970 ALCOA AVE. | 0 | VERNON | CA | 90058 | 2/20/2013 | 9,135.00 | |
| MERIDIAN PRODUCTS | 5970 ALCOA AVE. | 0 | VERNON | CA | 90058 | 3/14/2013 | 9,550.00 | |
| MERIDIAN PRODUCTS | 5970 ALCOA AVE. | 0 | VERNON | CA | 90058 | 3/14/2013 | 4,680.00 | |
| MERIDIAN PRODUCTS | 5970 ALCOA AVE. | 0 | VERNON | CA | 90058 | 3/14/2013 | 8,925.00 | |
| MERIDIAN PRODUCTS | 5970 ALCOA AVE. | 0 | VERNON | CA | 90058 | 3/14/2013 | 2,138.00 | |
| METAFOODS, LCC | P.O. BOX 102498 | 0 | ATLANTA | GA | 30368-2498 | 3/29/2013 | 2,850.00 | 3,200.00 |
| MI LINDA FAMILY FARMS | P.O. BOX 9342 | 0 | MARINA DEL REY | CA | 90295 | 2/15/2013 | 32,768.75 | 32,985.25 |
| MI LINDA FAMILY FARMS | P.O. BOX 9342 | 0 | MARINA DEL REY | CA | 90295 | 3/11/2013 | 37,410.83 | |
| MI LINDA FAMILY FARMS | P.O. BOX 9342 | 0 | MARINA DEL REY | CA | 90295 | 3/28/2013 | 36,961.36 | |
| MINH'S MEAT COMPANY, INC. | P.O. BOX 26649 | 0 | SANTA ANA | CA | 92799 | 2/11/2013 | 4,939.53 | |
| MINH'S MEAT COMPANY, INC. | P.O. BOX 26649 | 0 | SANTA ANA | CA | 92799 | 3/7/2013 | 4,167.92 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MINH'S MEAT COMPANY, INC. | P.O. BOX 26649 | 0 | 0 | SANTA ANA | CA | 92799 | 3/7/2013 | 1,349.67 | |
| MINH'S MEAT COMPANY, INC. | P.O. BOX 26649 | 0 | 0 | SANTA ANA | CA | 92799 | 3/20/2013 | 3,246.88 | |
| MINH'S MEAT COMPANY, INC. | P.O. BOX 26649 | 0 | 0 | SANTA ANA | CA | 92799 | 3/26/2013 | 5,746.82 | |
| ML LONG BEACH, LLC | 8001 Irvine Center Drive | Suite 1460 | 0 | Irvine | CA | 92618 | 3/11/2013 | 219,254.53 | 438,509.06 |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 2/7/2013 | 46,459.50 | 4,528,002.13 |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 2/7/2013 | 33,416.64 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 2/7/2013 | 33,349.41 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 2/8/2013 | 46,339.27 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 2/8/2013 | 17,659.87 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 2/8/2013 | 42,715.81 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 2/8/2013 | 91,734.89 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 2/8/2013 | 58,722.09 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 2/8/2013 | 57,864.05 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 2/8/2013 | 26,598.00 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 2/8/2013 | 54,635.74 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 2/12/2013 | 23,111.91 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 2/12/2013 | 28,161.54 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 2/12/2013 | 1,594.71 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 2/12/2013 | 36,636.75 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 2/12/2013 | 44,811.05 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 2/12/2013 | 56,715.30 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 2/12/2013 | 32,545.26 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 2/12/2013 | 31,929.15 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 2/13/2013 | 90,512.81 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 2/13/2013 | 396.99 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 2/13/2013 | 45,046.40 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 2/13/2013 | 44,849.06 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 2/14/2013 | 92,716.66 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 2/14/2013 | 20,047.10 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 2/14/2013 | 43,849.96 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 2/14/2013 | 45,464.11 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 2/19/2013 | 102,181.21 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 2/19/2013 | 145,014.79 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 2/19/2013 | 106,763.97 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 2/19/2013 | 36,136.43 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 2/19/2013 | 103,642.21 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 2/20/2013 | 101,012.84 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 2/20/2013 | 30,638.14 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 2/20/2013 | 37,906.58 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 2/21/2013 | 58,065.90 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 2/21/2013 | 90,495.80 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 2/21/2013 | 104,034.67 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 2/21/2013 | 95,070.04 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 2/21/2013 | 47,849.51 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 2/21/2013 | 80,228.24 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 2/21/2013 | 26,181.74 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 2/25/2013 | 37,547.19 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 2/25/2013 | 37,028.81 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 2/26/2013 | 101,841.81 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 2/28/2013 | 118,478.93 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 2/28/2013 | 93,048.65 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 2/28/2013 | 30,657.03 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 2/28/2013 | 31,114.27 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 2/28/2013 | 38,836.72 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 3/1/2013 | 129,375.36 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 3/1/2013 | 10,879.72 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 3/1/2013 | 20,454.41 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 3/1/2013 | 42,789.97 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 3/4/2013 | 94,179.23 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 3/4/2013 | 1,993.20 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 3/4/2013 | 26,351.38 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 3/4/2013 | 9,740.15 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 3/4/2013 | 72,556.29 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 3/5/2013 | 55,598.40 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 3/5/2013 | 25,587.90 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 3/5/2013 | 26,993.16 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 3/5/2013 | 94,110.13 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 3/6/2013 | 91,857.63 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 3/6/2013 | 98,290.66 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 3/6/2013 | 15,185.36 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 3/7/2013 | 118,598.95 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 3/7/2013 | 33,390.61 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 3/7/2013 | 150,855.13 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 3/8/2013 | 40,011.03 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 3/8/2013 | 82,319.78 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 3/12/2013 | 43,488.53 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 3/12/2013 | 89,554.73 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 3/12/2013 | 14,007.40 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 3/12/2013 | 16,364.50 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 3/12/2013 | 17,551.48 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 3/12/2013 | 40,655.43 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 3/12/2013 | 66,851.42 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 3/12/2013 | 104,402.33 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 3/12/2013 | 4,929.78 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 3/13/2013 | 90,097.53 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 3/13/2013 | 90,604.28 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 3/13/2013 | 11,008.05 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 3/13/2013 | 14,994.00 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 3/15/2013 | 117,928.48 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 3/15/2013 | 42,435.42 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 3/15/2013 | 21,666.85 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 3/15/2013 | 25,548.10 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 3/18/2013 | 97,976.38 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 3/18/2013 | 99,476.58 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 3/20/2013 | 88,175.06 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 3/20/2013 | 82,819.40 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 3/20/2013 | 57,904.85 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 3/21/2013 | 30,782.47 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 3/21/2013 | 87,382.68 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 3/21/2013 | 87,219.59 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 3/21/2013 | 98,842.29 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 3/21/2013 | 45,201.94 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 3/25/2013 | 38,482.30 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 3/25/2013 | 11,463.78 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 3/25/2013 | 37,606.75 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 3/25/2013 | 24,237.54 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 3/25/2013 | 29,532.81 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 3/25/2013 | 29,414.59 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 3/25/2013 | 31,472.01 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 3/25/2013 | 26,218.71 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 3/25/2013 | 53,400.00 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 3/25/2013 | 5,349.41 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 3/25/2013 | 41,920.00 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 3/25/2013 | 53,400.00 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 3/26/2013 | 19,005.66 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 3/26/2013 | 19,128.60 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 3/26/2013 | 77,464.33 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 3/26/2013 | 74,272.97 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 3/26/2013 | 9,475.63 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 3/26/2013 | 23,265.59 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 3/26/2013 | 29,327.60 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 3/27/2013 | 99,580.72 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 3/27/2013 | 33,477.14 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 3/27/2013 | 130,993.73 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 3/27/2013 | 90,778.62 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 3/27/2013 | 78,651.17 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 3/28/2013 | 44,623.70 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 3/28/2013 | 7,946.75 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 3/28/2013 | 29,500.61 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 3/28/2013 | 31,841.14 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 3/28/2013 | 40,474.96 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 3/28/2013 | 100,409.64 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 4/2/2013 | 34,399.61 | |
| MONARCH TRADING, CO. LLC. | 5608 S. SOTO ST. SUITE 200 | 0 | 0 | HUNTINGTON PARK | CA | 90255 | 4/2/2013 | 59,898.00 | |
| MORAD HAROUNI | 356 22ND ST | | 0 | SANTA MONICA | CA | 90402 | 2/28/2013 | 11,557.17 | 81,096.78 |
| MORAD HAROUNI | 356 22ND ST | | 0 | SANTA MONICA | CA | 90402 | 3/22/2013 | 1,175.00 | |
| MORE POWER IND. SVC. | P.O. BOX 5203 | 0 | 0 | BELLFLOWER | CA | 90707 | 3/7/2013 | 149.41 | 366.83 |
| MORE POWER IND. SVC. | P.O. BOX 5203 | 0 | 0 | BELLFLOWER | CA | 90707 | 3/7/2013 | 103.44 | |
| MORRIS NICHOLS ARST & TUNNELL | 1201 N. Market St. | 18th Floor | 0 | Wilmington | DE | 19801 | 4/8/2013 | 50,000.00 | |
| MORRIS NICHOLS ARST & TUNNELL | 1201 N. Market St. | 18th Floor | 0 | Wilmington | DE | 19801 | 4/11/2013 | 50,000.00 | |
| NATIONAL BEEF PACKING CO., L | P.O. Box 874875 | 0 | 0 | Kansas City | MO | 64187-4875 | 2/8/2013 | 16,324.62 | 143,350.59 |
| NATIONAL BEEF PACKING CO., L | P.O. Box 874875 | 0 | 0 | Kansas City | MO | 64187-4875 | 2/8/2013 | 15,288.00 | |
| NATIONAL BEEF PACKING CO., L | P.O. Box 874875 | 0 | 0 | Kansas City | MO | 64187-4875 | 2/8/2013 | 79,896.94 | |
| NATIONAL BEEF PACKING CO., L | P.O. Box 874875 | 0 | 0 | Kansas City | MO | 64187-4875 | 2/8/2013 | 6,552.00 | |
| NATIONAL BEEF PACKING CO., L | P.O. Box 874875 | 0 | 0 | Kansas City | MO | 64187-4875 | 2/12/2013 | 15,522.26 | |
| NATIONAL BEEF PACKING CO., L | P.O. Box 874875 | 0 | 0 | Kansas City | MO | 64187-4875 | 2/12/2013 | 8,552.83 | |
| NATIONAL BEEF PACKING CO., L | P.O. Box 874875 | 0 | 0 | Kansas City | MO | 64187-4875 | 2/12/2013 | 18,855.00 | |
| NATIONAL BEEF PACKING CO., L | P.O. Box 874875 | 0 | 0 | Kansas City | MO | 64187-4875 | 2/12/2013 | 5,243.88 | |

| Name | Address | | City | State | Zip | Date | Amount | Extra |
|---|---|---|---|---|---|---|---|---|
| NATIONAL BEEF PACKING CO., L | P.O. Box 874875 | 0 | Kansas City | MO | 64187-4875 | 2/12/2013 | 30,878.73 | |
| NATIONAL BEEF PACKING CO., L | P.O. Box 874875 | 0 | Kansas City | MO | 64187-4875 | 2/12/2013 | 8,779.21 | |
| NATIONAL BEEF PACKING CO., L | P.O. Box 874875 | 0 | Kansas City | MO | 64187-4875 | 2/12/2013 | 9,956.53 | |
| NATIONAL BEEF PACKING CO., L | P.O. Box 874875 | 0 | Kansas City | MO | 64187-4875 | 2/12/2013 | 18,255.00 | |
| NATIONAL BEEF PACKING CO., L | P.O. Box 874875 | 0 | Kansas City | MO | 64187-4875 | 2/22/2013 | 25,023.90 | |
| NATIONAL BEEF PACKING CO., L | P.O. Box 874875 | 0 | Kansas City | MO | 64187-4875 | 2/22/2013 | 7,601.85 | |
| NATIONAL BEEF PACKING CO., L | P.O. Box 874875 | 0 | Kansas City | MO | 64187-4875 | 2/22/2013 | 6,681.71 | |
| NATIONAL BEEF PACKING CO., L | P.O. Box 874875 | 0 | Kansas City | MO | 64187-4875 | 2/22/2013 | 19,770.00 | |
| NATIONAL BEEF PACKING CO., L | P.O. Box 874875 | 0 | Kansas City | MO | 64187-4875 | 2/22/2013 | 83,213.64 | |
| NATIONAL BEEF PACKING CO., L | P.O. Box 874875 | 0 | Kansas City | MO | 64187-4875 | 3/4/2013 | 29,115.79 | |
| NATIONAL BEEF PACKING CO., L | P.O. Box 874875 | 0 | Kansas City | MO | 64187-4875 | 3/4/2013 | 19,815.00 | |
| NATIONAL BEEF PACKING CO., L | P.O. Box 874875 | 0 | Kansas City | MO | 64187-4875 | 3/4/2013 | 3,750.00 | |
| NATIONAL BEEF PACKING CO., L | P.O. Box 874875 | 0 | Kansas City | MO | 64187-4875 | 3/11/2013 | 18,036.18 | |
| NATIONAL BEEF PACKING CO., L | P.O. Box 874875 | 0 | Kansas City | MO | 64187-4875 | 3/11/2013 | 3,977.28 | |
| NATIONAL BEEF PACKING CO., L | P.O. Box 874875 | 0 | Kansas City | MO | 64187-4875 | 3/11/2013 | 13,158.60 | |
| NATIONAL BEEF PACKING CO., L | P.O. Box 874875 | 0 | Kansas City | MO | 64187-4875 | 3/11/2013 | 79,789.05 | |
| NATIONAL BEEF PACKING CO., L | P.O. Box 874875 | 0 | Kansas City | MO | 64187-4875 | 3/11/2013 | 18,627.00 | |
| NATIONAL BEEF PACKING CO., L | P.O. Box 874875 | 0 | Kansas City | MO | 64187-4875 | 3/18/2013 | 14,955.98 | |
| NATIONAL BEEF PACKING CO., L | P.O. Box 874875 | 0 | Kansas City | MO | 64187-4875 | 3/18/2013 | 6,911.49 | |
| NATIONAL BEEF PACKING CO., L | P.O. Box 874875 | 0 | Kansas City | MO | 64187-4875 | 3/18/2013 | 7,560.93 | |
| NATIONAL BEEF PACKING CO., L | P.O. Box 874875 | 0 | Kansas City | MO | 64187-4875 | 3/18/2013 | 12,117.74 | |
| NATIONAL BEEF PACKING CO., L | P.O. Box 874875 | 0 | Kansas City | MO | 64187-4875 | 3/18/2013 | 7,116.55 | |
| NATIONAL BEEF PACKING CO., L | P.O. Box 874875 | 0 | Kansas City | MO | 64187-4875 | 3/18/2013 | 34,566.85 | |
| NATIONAL BEEF PACKING CO., L | P.O. Box 874875 | 0 | Kansas City | MO | 64187-4875 | 3/18/2013 | 26,727.30 | |
| NATIONAL BEEF PACKING CO., L | P.O. Box 874875 | 0 | Kansas City | MO | 64187-4875 | 3/18/2013 | 37,114.44 | |
| NATIONAL BEEF PACKING CO., L | P.O. Box 874875 | 0 | Kansas City | MO | 64187-4875 | 3/22/2013 | 22,592.78 | |
| NATIONAL BEEF PACKING CO., L | P.O. Box 874875 | 0 | Kansas City | MO | 64187-4875 | 3/22/2013 | 6,965.95 | |
| NATIONAL BEEF PACKING CO., L | P.O. Box 874875 | 0 | Kansas City | MO | 64187-4875 | 3/22/2013 | 83,152.86 | |
| NATIONAL BEEF PACKING CO., L | P.O. Box 874875 | 0 | Kansas City | MO | 64187-4875 | 3/22/2013 | 27,795.98 | |
| NATIONAL BEEF PACKING CO., L | P.O. Box 874875 | 0 | Kansas City | MO | 64187-4875 | 3/22/2013 | 852.39 | |
| NATIONAL BEEF PACKING CO., L | P.O. Box 874875 | 0 | Kansas City | MO | 64187-4875 | 3/22/2013 | 7,996.50 | |
| NATIONAL BEEF PACKING CO., L | P.O. Box 874875 | 0 | Kansas City | MO | 64187-4875 | 3/22/2013 | 1,132.76 | |
| NATIONAL BEEF PACKING CO., L | P.O. Box 874875 | 0 | Kansas City | MO | 64187-4875 | 3/22/2013 | 7,606.35 | |
| NATIONAL BEEF PACKING CO., L | P.O. Box 874875 | 0 | Kansas City | MO | 64187-4875 | 3/28/2013 | 46,000.00 | |
| NATIONAL BEEF PACKING CO., L | P.O. Box 874875 | 0 | Kansas City | MO | 64187-4875 | 3/28/2013 | 83,545.06 | |
| NATIONAL BEEF PACKING CO., L | P.O. Box 874875 | 0 | Kansas City | MO | 64187-4875 | 3/28/2013 | 36,472.86 | |
| NATIONWIDE FOOD P. EQUIPMENT | 1630 E. 23rd St. | 0 | Los Angeles | CA | 90011 | 3/26/2013 | 11,900.00 | |
| NATIONWIDE FOOD P. EQUIPMENT | 1630 E. 23rd St. | 0 | Los Angeles | CA | 90011 | 3/26/2013 | 4,080.00 | |
| NEPTUNE FOODS | 4510 S. ALAMEDA ST. | 0 | LOS ANGELES | CA | 90058 | 3/29/2013 | 44,535.00 | 256.80 |
| NEPTUNE FOODS | 4510 S. ALAMEDA ST. | 0 | LOS ANGELES | CA | 90058 | 3/29/2013 | (44,535.00) | |
| NEPTUNE FOODS | 4510 S. ALAMEDA ST. | 0 | LOS ANGELES | CA | 90058 | 3/29/2013 | 30,401.10 | |
| NEWS SEAFOOD INC. | 1731 N. SPRING ST. | 0 | LOS ANGELES | CA | 90012 | 3/12/2013 | 9,375.00 | 5,306.00 |
| NEWS SEAFOOD INC. | 1731 N. SPRING ST. | 0 | LOS ANGELES | CA | 90012 | 3/12/2013 | 1,920.00 | |
| NEWS SEAFOOD INC. | 1731 N. SPRING ST. | 0 | LOS ANGELES | CA | 90012 | 3/12/2013 | 520.00 | |
| NEWS SEAFOOD INC. | 1731 N. SPRING ST. | 0 | LOS ANGELES | CA | 90012 | 3/22/2013 | 3,000.00 | |
| NEXT FREIGHT, INC. | P.O. BOX 1795 | 0 | CHINO | CA | 91708 | 3/14/2013 | 350.00 | 12,939.25 |
| NEXT FREIGHT, INC. | P.O. BOX 1795 | 0 | CHINO | CA | 91708 | 3/14/2013 | 337.50 | |
| NEXT FREIGHT, INC. | P.O. BOX 1795 | 0 | CHINO | CA | 91708 | 3/14/2013 | 600.00 | |
| NEXT FREIGHT, INC. | P.O. BOX 1795 | 0 | CHINO | CA | 91708 | 3/14/2013 | 292.50 | |
| NEXT FREIGHT, INC. | P.O. BOX 1795 | 0 | CHINO | CA | 91708 | 3/14/2013 | 600.00 | |
| NEXT FREIGHT, INC. | P.O. BOX 1795 | 0 | CHINO | CA | 91708 | 3/14/2013 | 519.00 | |
| NEXT FREIGHT, INC. | P.O. BOX 1795 | 0 | CHINO | CA | 91708 | 3/14/2013 | 210.00 | |
| NEXT FREIGHT, INC. | P.O. BOX 1795 | 0 | CHINO | CA | 91708 | 3/14/2013 | 318.00 | |
| NEXT FREIGHT, INC. | P.O. BOX 1795 | 0 | CHINO | CA | 91708 | 3/14/2013 | 318.00 | |
| NEXT FREIGHT, INC. | P.O. BOX 1795 | 0 | CHINO | CA | 91708 | 3/14/2013 | 1,056.00 | |
| NEXT FREIGHT, INC. | P.O. BOX 1795 | 0 | CHINO | CA | 91708 | 3/14/2013 | 210.00 | |
| NEXT FREIGHT, INC. | P.O. BOX 1795 | 0 | CHINO | CA | 91708 | 3/14/2013 | 318.00 | |
| NEXT FREIGHT, INC. | P.O. BOX 1795 | 0 | CHINO | CA | 91708 | 3/14/2013 | 503.00 | |
| NEXT FREIGHT, INC. | P.O. BOX 1795 | 0 | CHINO | CA | 91708 | 3/14/2013 | 828.00 | |
| NEXT FREIGHT, INC. | P.O. BOX 1795 | 0 | CHINO | CA | 91708 | 3/14/2013 | 378.00 | |
| NEXT FREIGHT, INC. | P.O. BOX 1795 | 0 | CHINO | CA | 91708 | 3/14/2013 | 701.00 | |
| NEXT FREIGHT, INC. | P.O. BOX 1795 | 0 | CHINO | CA | 91708 | 3/14/2013 | 228.00 | |
| NEXT FREIGHT, INC. | P.O. BOX 1795 | 0 | CHINO | CA | 91708 | 3/14/2013 | 810.00 | |
| NEXT FREIGHT, INC. | P.O. BOX 1795 | 0 | CHINO | CA | 91708 | 3/14/2013 | 325.00 | |
| NEXT FREIGHT, INC. | P.O. BOX 1795 | 0 | CHINO | CA | 91708 | 3/14/2013 | 438.00 | |
| NEXT FREIGHT, INC. | P.O. BOX 1795 | 0 | CHINO | CA | 91708 | 3/14/2013 | 210.00 | |
| NEXT FREIGHT, INC. | P.O. BOX 1795 | 0 | CHINO | CA | 91708 | 3/14/2013 | 378.00 | |
| NEXT FREIGHT, INC. | P.O. BOX 1795 | 0 | CHINO | CA | 91708 | 3/14/2013 | 378.00 | |
| NEXT FREIGHT, INC. | P.O. BOX 1795 | 0 | CHINO | CA | 91708 | 3/14/2013 | 23.00 | |
| NEXT FREIGHT, INC. | P.O. BOX 1795 | 0 | CHINO | CA | 91708 | 3/14/2013 | 636.00 | |
| NEXT FREIGHT, INC. | P.O. BOX 1795 | 0 | CHINO | CA | 91708 | 3/14/2013 | 378.00 | |
| NEXT FREIGHT, INC. | P.O. BOX 1795 | 0 | CHINO | CA | 91708 | 3/14/2013 | 295.00 | |
| NEXT FREIGHT, INC. | P.O. BOX 1795 | 0 | CHINO | CA | 91708 | 3/14/2013 | 636.00 | |
| NEXT FREIGHT, INC. | P.O. BOX 1795 | 0 | CHINO | CA | 91708 | 3/14/2013 | 210.00 | |

| Name | Address | Suite | | City | State | Zip | Date | Amount | Extra |
|---|---|---|---|---|---|---|---|---|---|
| NEXT FREIGHT, INC. | P.O. BOX 1795 | | 0 | CHINO | CA | 91708 | 3/14/2013 | 227.50 | |
| NEXT FREIGHT, INC. | P.O. BOX 1795 | | 0 | CHINO | CA | 91708 | 3/14/2013 | 300.00 | |
| NEXT FREIGHT, INC. | P.O. BOX 1795 | | 0 | CHINO | CA | 91708 | 3/14/2013 | 300.00 | |
| NEXT FREIGHT, INC. | P.O. BOX 1795 | | 0 | CHINO | CA | 91708 | 3/14/2013 | 500.00 | |
| NEXT FREIGHT, INC. | P.O. BOX 1795 | | 0 | CHINO | CA | 91708 | 3/14/2013 | 270.00 | |
| NEXT FREIGHT, INC. | P.O. BOX 1795 | | 0 | CHINO | CA | 91708 | 3/14/2013 | 1,635.00 | |
| NEXT FREIGHT, INC. | P.O. BOX 1795 | | 0 | CHINO | CA | 91708 | 3/14/2013 | 300.00 | |
| NEXT FREIGHT, INC. | P.O. BOX 1795 | | 0 | CHINO | CA | 91708 | 3/14/2013 | 210.00 | |
| NEXT FREIGHT, INC. | P.O. BOX 1795 | | 0 | CHINO | CA | 91708 | 3/14/2013 | 1,260.00 | |
| NEXT FREIGHT, INC. | P.O. BOX 1795 | | 0 | CHINO | CA | 91708 | 3/14/2013 | 828.00 | |
| NEXT FREIGHT, INC. | P.O. BOX 1795 | | 0 | CHINO | CA | 91708 | 3/14/2013 | 576.00 | |
| NEXT FREIGHT, INC. | P.O. BOX 1795 | | 0 | CHINO | CA | 91708 | 3/14/2013 | 210.00 | |
| NEXT FREIGHT, INC. | P.O. BOX 1795 | | 0 | CHINO | CA | 91708 | 3/14/2013 | 228.00 | |
| NEXT FREIGHT, INC. | P.O. BOX 1795 | | 0 | CHINO | CA | 91708 | 3/14/2013 | 300.00 | |
| NEXT FREIGHT, INC. | P.O. BOX 1795 | | 0 | CHINO | CA | 91708 | 3/14/2013 | 210.00 | |
| NEXT FREIGHT, INC. | P.O. BOX 1795 | | 0 | CHINO | CA | 91708 | 3/14/2013 | 1,080.00 | |
| NEXT FREIGHT, INC. | P.O. BOX 1795 | | 0 | CHINO | CA | 91708 | 3/14/2013 | 300.00 | |
| NEXT FREIGHT, INC. | P.O. BOX 1795 | | 0 | CHINO | CA | 91708 | 3/14/2013 | 780.00 | |
| NEXT FREIGHT, INC. | P.O. BOX 1795 | | 0 | CHINO | CA | 91708 | 3/14/2013 | 300.00 | |
| NEXT FREIGHT, INC. | P.O. BOX 1795 | | 0 | CHINO | CA | 91708 | 3/14/2013 | 300.00 | |
| NEXT FREIGHT, INC. | P.O. BOX 1795 | | 0 | CHINO | CA | 91708 | 3/14/2013 | 432.00 | |
| NEXT FREIGHT, INC. | P.O. BOX 1795 | | 0 | CHINO | CA | 91708 | 3/14/2013 | 210.00 | |
| NEXT FREIGHT, INC. | P.O. BOX 1795 | | 0 | CHINO | CA | 91708 | 3/14/2013 | 336.00 | |
| NEXT FREIGHT, INC. | P.O. BOX 1795 | | 0 | CHINO | CA | 91708 | 3/14/2013 | 225.00 | |
| NEXT FREIGHT, INC. | P.O. BOX 1795 | | 0 | CHINO | CA | 91708 | 3/14/2013 | 450.00 | |
| NEXT FREIGHT, INC. | P.O. BOX 1795 | | 0 | CHINO | CA | 91708 | 3/14/2013 | 318.00 | |
| NEXT FREIGHT, INC. | P.O. BOX 1795 | | 0 | CHINO | CA | 91708 | 3/14/2013 | 210.00 | |
| NEXT FREIGHT, INC. | P.O. BOX 1795 | | 0 | CHINO | CA | 91708 | 3/14/2013 | 220.50 | |
| NIPPON SHOKKEN U.S.A. INC. | 2970 RAMCO ST. | | 0 | WEST SACRAMENTO | CA | 95691 | 3/8/2013 | 1,680.00 | |
| NUMERO UNO ACQUISITIONS, LLC | 6701 WILSON AVE. | | 0 | LOS ANGELES | CA | 90001 | 3/22/2013 | 14,700.00 | |
| O.K. FOODS, INC. | P.O. BOX 1787 | | 0 | FORT SMITH | AR | 72902-1787 | 2/19/2013 | 20,000.00 | 82,400.00 |
| O.K. FOODS, INC. | P.O. BOX 1787 | | 0 | FORT SMITH | AR | 72902-1787 | 2/19/2013 | 20,000.00 | |
| O.K. FOODS, INC. | P.O. BOX 1787 | | 0 | FORT SMITH | AR | 72902-1787 | 2/19/2013 | 20,000.00 | |
| O.K. FOODS, INC. | P.O. BOX 1787 | | 0 | FORT SMITH | AR | 72902-1787 | 2/26/2013 | 19,000.00 | |
| O.K. FOODS, INC. | P.O. BOX 1787 | | 0 | FORT SMITH | AR | 72902-1787 | 2/26/2013 | 20,000.00 | |
| O.K. FOODS, INC. | P.O. BOX 1787 | | 0 | FORT SMITH | AR | 72902-1787 | 3/14/2013 | 19,000.00 | |
| O.K. FOODS, INC. | P.O. BOX 1787 | | 0 | FORT SMITH | AR | 72902-1787 | 3/14/2013 | 20,000.00 | |
| O.K. FOODS, INC. | P.O. BOX 1787 | | 0 | FORT SMITH | AR | 72902-1787 | 3/20/2013 | 19,700.00 | |
| O.K. FOODS, INC. | P.O. BOX 1787 | | 0 | FORT SMITH | AR | 72902-1787 | 3/27/2013 | 20,000.00 | |
| O.K. FOODS, INC. | P.O. BOX 1787 | | 0 | FORT SMITH | AR | 72902-1787 | 3/27/2013 | 20,400.00 | |
| O.K. FOODS, INC. | P.O. BOX 1787 | | 0 | FORT SMITH | AR | 72902-1787 | 3/27/2013 | 20,400.00 | |
| O.K. FOODS, INC. | P.O. BOX 1787 | | 0 | FORT SMITH | AR | 72902-1787 | 3/27/2013 | 20,400.00 | |
| OCEAN BREEZE | 39-10 MAIN ST. | | 0 | FLUSHING | NY | 11354 | 3/26/2013 | 4,350.00 | |
| OCEAN BREEZE | 39-10 MAIN ST. | | 0 | FLUSHING | NY | 11354 | 3/26/2013 | 1,400.00 | |
| OCEAN BREEZE | 39-10 MAIN ST. | | 0 | FLUSHING | NY | 11354 | 3/26/2013 | 1,390.00 | |
| OCEAN DUKE CORPORATION | 3450 FUJITA ST. | | 0 | TORRANCE | CA | 90505 | 2/7/2013 | 1,740.00 | 6,960.00 |
| OCEAN DUKE CORPORATION | 3450 FUJITA ST. | | 0 | TORRANCE | CA | 90505 | 2/19/2013 | 3,480.00 | |
| OCEAN DUKE CORPORATION | 3450 FUJITA ST. | | 0 | TORRANCE | CA | 90505 | 3/6/2013 | 6,400.00 | |
| OCEAN RASCO | P.O. BOX 41247 | | 0 | LOS ANGELES | CA | 90021 | 2/14/2013 | 43,044.00 | |
| OCEAN TOUCH CORPORATION | 19528 BRIDLEWOOD CT. | | 0 | WALNUT | CA | 91789 | 2/19/2013 | 1,161.60 | 11,151.20 |
| OCEAN TOUCH CORPORATION | 19528 BRIDLEWOOD CT. | | 0 | WALNUT | CA | 91789 | 2/19/2013 | 2,640.00 | |
| ONE LEGAL LLC | 350 S. Figueroa St. | Suite 385 | 0 | Los Angeles | CA | 90071 | 3/20/2013 | 514.95 | |
| ORLEANS INTERNATIONAL, INC. | 30600 NORTHWESTERN HWY #300 | | 0 | FARMINGTON HILLS | MI | 48334 | 3/6/2013 | 14,237.05 | |
| ORLEANS INTERNATIONAL, INC. | 30600 NORTHWESTERN HWY #300 | | 0 | FARMINGTON HILLS | MI | 48334 | 3/7/2013 | 15,306.25 | |
| OZZY'S SOPES | P.O. BOX 2682 | | 0 | LA PUENTE | CA | 91746 | 2/8/2013 | 2,096.00 | 28,672.20 |
| OZZY'S SOPES | P.O. BOX 2682 | | 0 | LA PUENTE | CA | 91746 | 2/8/2013 | 2,790.00 | |
| OZZY'S SOPES | P.O. BOX 2682 | | 0 | LA PUENTE | CA | 91746 | 2/8/2013 | 1,220.80 | |
| OZZY'S SOPES | P.O. BOX 2682 | | 0 | LA PUENTE | CA | 91746 | 2/8/2013 | 1,920.00 | |
| OZZY'S SOPES | P.O. BOX 2682 | | 0 | LA PUENTE | CA | 91746 | 2/15/2013 | 1,092.00 | |
| OZZY'S SOPES | P.O. BOX 2682 | | 0 | LA PUENTE | CA | 91746 | 2/15/2013 | 1,316.00 | |
| OZZY'S SOPES | P.O. BOX 2682 | | 0 | LA PUENTE | CA | 91746 | 2/15/2013 | 3,316.00 | |
| OZZY'S SOPES | P.O. BOX 2682 | | 0 | LA PUENTE | CA | 91746 | 2/22/2013 | 3,040.00 | |
| OZZY'S SOPES | P.O. BOX 2682 | | 0 | LA PUENTE | CA | 91746 | 2/22/2013 | 3,648.00 | |
| OZZY'S SOPES | P.O. BOX 2682 | | 0 | LA PUENTE | CA | 91746 | 3/1/2013 | 529.20 | |
| OZZY'S SOPES | P.O. BOX 2682 | | 0 | LA PUENTE | CA | 91746 | 3/1/2013 | 3,758.00 | |
| OZZY'S SOPES | P.O. BOX 2682 | | 0 | LA PUENTE | CA | 91746 | 3/8/2013 | 1,532.40 | |
| OZZY'S SOPES | P.O. BOX 2682 | | 0 | LA PUENTE | CA | 91746 | 3/8/2013 | 1,288.00 | |
| OZZY'S SOPES | P.O. BOX 2682 | | 0 | LA PUENTE | CA | 91746 | 3/8/2013 | 3,712.80 | |
| OZZY'S SOPES | P.O. BOX 2682 | | 0 | LA PUENTE | CA | 91746 | 3/20/2013 | 1,804.80 | |
| OZZY'S SOPES | P.O. BOX 2682 | | 0 | LA PUENTE | CA | 91746 | 3/20/2013 | 1,199.20 | |
| OZZY'S SOPES | P.O. BOX 2682 | | 0 | LA PUENTE | CA | 91746 | 3/25/2013 | 5,041.20 | |
| OZZY'S SOPES | P.O. BOX 2682 | | 0 | LA PUENTE | CA | 91746 | 3/25/2013 | 3,784.00 | |
| PACIFIC AMERICAN FISH CO.,IN | 5525 S. Santa Fe Ave. | | 0 | Vernon | CA | 90058 | 2/11/2013 | 12,852.00 | 13,905.00 |
| PACIFIC AMERICAN FISH CO.,IN | 5525 S. Santa Fe Ave. | | 0 | Vernon | CA | 90058 | 2/11/2013 | 4,352.00 | |

| Name | Address | | | City | State | Zip | Date | Amount | |
|---|---|---|---|---|---|---|---|---|---|
| PACIFIC AMERICAN FISH CO.,IN | 5525 S. Santa Fe Ave. | 0 | 0 | Vernon | CA | 90058 | 2/19/2013 | 25,584.00 | |
| PACIFIC AMERICAN FISH CO.,IN | 5525 S. Santa Fe Ave. | 0 | 0 | Vernon | CA | 90058 | 2/19/2013 | 2,812.50 | |
| PACIFIC AMERICAN FISH CO.,IN | 5525 S. Santa Fe Ave. | 0 | 0 | Vernon | CA | 90058 | 2/19/2013 | 4,692.80 | |
| PACIFIC BLUE SEAFOOD, INC. | 152 S. MISSION RD. | 0 | 0 | LOS ANGELES | CA | 90033 | 2/20/2013 | 149.70 | 582.30 |
| PACIFIC BLUE SEAFOOD, INC. | 152 S. MISSION RD. | 0 | 0 | LOS ANGELES | CA | 90033 | 2/20/2013 | 99.80 | |
| PACIFIC BLUE SEAFOOD, INC. | 152 S. MISSION RD. | 0 | 0 | LOS ANGELES | CA | 90033 | 2/20/2013 | 99.80 | |
| PACIFIC BLUE SEAFOOD, INC. | 152 S. MISSION RD. | 0 | 0 | LOS ANGELES | CA | 90033 | 2/20/2013 | 99.80 | |
| PACIFIC BLUE SEAFOOD, INC. | 152 S. MISSION RD. | 0 | 0 | LOS ANGELES | CA | 90033 | 2/20/2013 | 49.90 | |
| PACIFIC BLUE SEAFOOD, INC. | 152 S. MISSION RD. | 0 | 0 | LOS ANGELES | CA | 90033 | 2/20/2013 | 99.80 | |
| PACIFIC BLUE SEAFOOD, INC. | 152 S. MISSION RD. | 0 | 0 | LOS ANGELES | CA | 90033 | 2/20/2013 | 99.80 | |
| PACIFIC COAST TRANS. REF. INC | 11850 Industry Ave. | 0 | 0 | Fonatana | CA | 92337 | 3/7/2013 | 65.00 | 3,168.90 |
| PACIFIC COAST TRANS. REF. INC | 11850 Industry Ave. | 0 | 0 | Fonatana | CA | 92337 | 3/7/2013 | 358.76 | |
| PACIFIC COAST TRANS. REF. INC | 11850 Industry Ave. | 0 | 0 | Fonatana | CA | 92337 | 3/7/2013 | 96.41 | |
| PACIFIC COAST TRANS. REF. INC | 11850 Industry Ave. | 0 | 0 | Fonatana | CA | 92337 | 3/7/2013 | 209.80 | |
| PACIFIC COAST TRANS. REF. INC | 11850 Industry Ave. | 0 | 0 | Fonatana | CA | 92337 | 3/7/2013 | 107.43 | |
| PACIFIC COAST TRANS. REF. INC | 11850 Industry Ave. | 0 | 0 | Fonatana | CA | 92337 | 3/7/2013 | 81.42 | |
| PACIFIC COAST TRANS. REF. INC | 11850 Industry Ave. | 0 | 0 | Fonatana | CA | 92337 | 3/7/2013 | 399.16 | |
| PACIFIC COAST TRANS. REF. INC | 11850 Industry Ave. | 0 | 0 | Fonatana | CA | 92337 | 3/7/2013 | 114.73 | |
| PACIFIC COAST TRANS. REF. INC | 11850 Industry Ave. | 0 | 0 | Fonatana | CA | 92337 | 3/7/2013 | 221.64 | |
| PACIFIC COAST TRANS. REF. INC | 11850 Industry Ave. | 0 | 0 | Fonatana | CA | 92337 | 3/7/2013 | 299.45 | |
| PACIFIC COAST TRANS. REF. INC | 11850 Industry Ave. | 0 | 0 | Fonatana | CA | 92337 | 3/7/2013 | 314.08 | |
| PACIFIC COAST TRANS. REF. INC | 11850 Industry Ave. | 0 | 0 | Fonatana | CA | 92337 | 3/7/2013 | 191.38 | |
| PACIFIC SEAFOOD GROUP | P.O BOX 97 | 0 | 0 | CLACKAMAS | OR | 97015 | 2/15/2013 | 1,301.44 | 18,672.54 |
| PACIFIC SEAFOOD GROUP | P.O BOX 97 | 0 | 0 | CLACKAMAS | OR | 97015 | 2/15/2013 | 1,437.40 | |
| PACIFIC SEAFOOD GROUP | P.O BOX 97 | 0 | 0 | CLACKAMAS | OR | 97015 | 2/15/2013 | (25.22) | |
| PACIFIC SEAFOOD GROUP | P.O BOX 97 | 0 | 0 | CLACKAMAS | OR | 97015 | 3/7/2013 | 567.50 | |
| PACIFIC SEAFOOD GROUP | P.O BOX 97 | 0 | 0 | CLACKAMAS | OR | 97015 | 3/7/2013 | 5,300.00 | |
| PACIFIC SEAFOOD GROUP | P.O BOX 97 | 0 | 0 | CLACKAMAS | OR | 97015 | 3/7/2013 | 3,650.00 | |
| PAISANO ROBERTO LLC | 1521 W. ROSECRANS AVE. | 0 | 0 | GARDENA | CA | 90249 | 2/19/2013 | 1,984.50 | 8,808.95 |
| PAISANO ROBERTO LLC | 1521 W. ROSECRANS AVE. | 0 | 0 | GARDENA | CA | 90249 | 2/19/2013 | 2,248.00 | |
| PAISANO ROBERTO LLC | 1521 W. ROSECRANS AVE. | 0 | 0 | GARDENA | CA | 90249 | 3/26/2013 | 511.00 | |
| PAISANO ROBERTO LLC | 1521 W. ROSECRANS AVE. | 0 | 0 | GARDENA | CA | 90249 | 3/26/2013 | 1,701.00 | |
| PAISANO ROBERTO LLC | 1521 W. ROSECRANS AVE. | 0 | 0 | GARDENA | CA | 90249 | 3/26/2013 | 2,252.00 | |
| PECO FARMS, INC. | P.O. BOX 71273 | 0 | 0 | CHICAGO | IL | 60694-1273 | 2/11/2013 | 52,800.00 | 295,408.00 |
| PECO FARMS, INC. | P.O. BOX 71273 | 0 | 0 | CHICAGO | IL | 60694-1273 | 2/11/2013 | 52,800.00 | |
| PECO FARMS, INC. | P.O. BOX 71273 | 0 | 0 | CHICAGO | IL | 60694-1273 | 2/11/2013 | 52,800.00 | |
| PECO FARMS, INC. | P.O. BOX 71273 | 0 | 0 | CHICAGO | IL | 60694-1273 | 2/11/2013 | 52,800.00 | |
| PECO FARMS, INC. | P.O. BOX 71273 | 0 | 0 | CHICAGO | IL | 60694-1273 | 2/11/2013 | 26,664.00 | |
| PECO FARMS, INC. | P.O. BOX 71273 | 0 | 0 | CHICAGO | IL | 60694-1273 | 2/11/2013 | 52,800.00 | |
| PECO FARMS, INC. | P.O. BOX 71273 | 0 | 0 | CHICAGO | IL | 60694-1273 | 2/15/2013 | 37,200.00 | |
| PECO FARMS, INC. | P.O. BOX 71273 | 0 | 0 | CHICAGO | IL | 60694-1273 | 2/15/2013 | 52,800.00 | |
| PECO FARMS, INC. | P.O. BOX 71273 | 0 | 0 | CHICAGO | IL | 60694-1273 | 2/15/2013 | 52,800.00 | |
| PECO FARMS, INC. | P.O. BOX 71273 | 0 | 0 | CHICAGO | IL | 60694-1273 | 2/15/2013 | 52,800.00 | |
| PECO FARMS, INC. | P.O. BOX 71273 | 0 | 0 | CHICAGO | IL | 60694-1273 | 2/15/2013 | 13,728.00 | |
| PECO FARMS, INC. | P.O. BOX 71273 | 0 | 0 | CHICAGO | IL | 60694-1273 | 2/15/2013 | 52,800.00 | |
| PECO FARMS, INC. | P.O. BOX 71273 | 0 | 0 | CHICAGO | IL | 60694-1273 | 2/15/2013 | 52,800.00 | |
| PECO FARMS, INC. | P.O. BOX 71273 | 0 | 0 | CHICAGO | IL | 60694-1273 | 2/22/2013 | 53,600.00 | |
| PECO FARMS, INC. | P.O. BOX 71273 | 0 | 0 | CHICAGO | IL | 60694-1273 | 2/22/2013 | 52,800.00 | |
| PECO FARMS, INC. | P.O. BOX 71273 | 0 | 0 | CHICAGO | IL | 60694-1273 | 2/22/2013 | 53,600.00 | |
| PECO FARMS, INC. | P.O. BOX 71273 | 0 | 0 | CHICAGO | IL | 60694-1273 | 2/22/2013 | 53,600.00 | |
| PECO FARMS, INC. | P.O. BOX 71273 | 0 | 0 | CHICAGO | IL | 60694-1273 | 2/22/2013 | 53,600.00 | |
| PECO FARMS, INC. | P.O. BOX 71273 | 0 | 0 | CHICAGO | IL | 60694-1273 | 2/22/2013 | 53,600.00 | |
| PECO FARMS, INC. | P.O. BOX 71273 | 0 | 0 | CHICAGO | IL | 60694-1273 | 2/22/2013 | 53,600.00 | |
| PECO FARMS, INC. | P.O. BOX 71273 | 0 | 0 | CHICAGO | IL | 60694-1273 | 2/22/2013 | 15,812.00 | |
| PECO FARMS, INC. | P.O. BOX 71273 | 0 | 0 | CHICAGO | IL | 60694-1273 | 3/4/2013 | 53,600.00 | |
| PECO FARMS, INC. | P.O. BOX 71273 | 0 | 0 | CHICAGO | IL | 60694-1273 | 3/4/2013 | 53,600.00 | |
| PECO FARMS, INC. | P.O. BOX 71273 | 0 | 0 | CHICAGO | IL | 60694-1273 | 3/4/2013 | 53,600.00 | |
| PECO FARMS, INC. | P.O. BOX 71273 | 0 | 0 | CHICAGO | IL | 60694-1273 | 3/4/2013 | 53,439.20 | |
| PECO FARMS, INC. | P.O. BOX 71273 | 0 | 0 | CHICAGO | IL | 60694-1273 | 3/4/2013 | 53,600.00 | |
| PECO FARMS, INC. | P.O. BOX 71273 | 0 | 0 | CHICAGO | IL | 60694-1273 | 3/4/2013 | 53,600.00 | |
| PECO FARMS, INC. | P.O. BOX 71273 | 0 | 0 | CHICAGO | IL | 60694-1273 | 3/4/2013 | 14,522.00 | |
| PECO FARMS, INC. | P.O. BOX 71273 | 0 | 0 | CHICAGO | IL | 60694-1273 | 3/4/2013 | 54,800.00 | |
| PECO FARMS, INC. | P.O. BOX 71273 | 0 | 0 | CHICAGO | IL | 60694-1273 | 3/4/2013 | 54,800.00 | |
| PECO FARMS, INC. | P.O. BOX 71273 | 0 | 0 | CHICAGO | IL | 60694-1273 | 3/9/2013 | 54,800.00 | |
| PECO FARMS, INC. | P.O. BOX 71273 | 0 | 0 | CHICAGO | IL | 60694-1273 | 3/9/2013 | 51,690.00 | |
| PECO FARMS, INC. | P.O. BOX 71273 | 0 | 0 | CHICAGO | IL | 60694-1273 | 3/9/2013 | 54,000.00 | |
| PECO FARMS, INC. | P.O. BOX 71273 | 0 | 0 | CHICAGO | IL | 60694-1273 | 3/9/2013 | 54,000.00 | |
| PECO FARMS, INC. | P.O. BOX 71273 | 0 | 0 | CHICAGO | IL | 60694-1273 | 3/9/2013 | 54,400.00 | |
| PECO FARMS, INC. | P.O. BOX 71273 | 0 | 0 | CHICAGO | IL | 60694-1273 | 3/9/2013 | 14,144.00 | |
| PECO FARMS, INC. | P.O. BOX 71273 | 0 | 0 | CHICAGO | IL | 60694-1273 | 3/9/2013 | 54,400.00 | |
| PECO FARMS, INC. | P.O. BOX 71273 | 0 | 0 | CHICAGO | IL | 60694-1273 | 3/16/2013 | 54,400.00 | |
| PECO FARMS, INC. | P.O. BOX 71273 | 0 | 0 | CHICAGO | IL | 60694-1273 | 3/16/2013 | 54,400.00 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PECO FARMS, INC. | P.O. BOX 71273 | 0 | 0 | CHICAGO | IL | 60694-1273 | 3/16/2013 | 54,400.00 | |
| PECO FARMS, INC. | P.O. BOX 71273 | 0 | 0 | CHICAGO | IL | 60694-1273 | 3/16/2013 | 54,400.00 | |
| PECO FARMS, INC. | P.O. BOX 71273 | 0 | 0 | CHICAGO | IL | 60694-1273 | 3/16/2013 | 54,400.00 | |
| PECO FARMS, INC. | P.O. BOX 71273 | 0 | 0 | CHICAGO | IL | 60694-1273 | 3/16/2013 | 53,600.00 | |
| PECO FARMS, INC. | P.O. BOX 71273 | 0 | 0 | CHICAGO | IL | 60694-1273 | 3/16/2013 | 53,600.00 | |
| PECO FARMS, INC. | P.O. BOX 71273 | 0 | 0 | CHICAGO | IL | 60694-1273 | 3/23/2013 | 53,600.00 | |
| PECO FARMS, INC. | P.O. BOX 71273 | 0 | 0 | CHICAGO | IL | 60694-1273 | 3/23/2013 | 56,000.00 | |
| PECO FARMS, INC. | P.O. BOX 71273 | 0 | 0 | CHICAGO | IL | 60694-1273 | 3/23/2013 | 56,000.00 | |
| PECO FARMS, INC. | P.O. BOX 71273 | 0 | 0 | CHICAGO | IL | 60694-1273 | 3/23/2013 | 56,000.00 | |
| PECO FARMS, INC. | P.O. BOX 71273 | 0 | 0 | CHICAGO | IL | 60694-1273 | 3/23/2013 | 44,800.00 | |
| PECO FARMS, INC. | P.O. BOX 71273 | 0 | 0 | CHICAGO | IL | 60694-1273 | 3/23/2013 | 56,000.00 | |
| PECO FARMS, INC. | P.O. BOX 71273 | 0 | 0 | CHICAGO | IL | 60694-1273 | 3/23/2013 | 56,000.00 | |
| PECO FARMS, INC. | P.O. BOX 71273 | 0 | 0 | CHICAGO | IL | 60694-1273 | 3/30/2013 | 27,440.00 | |
| PECO FARMS, INC. | P.O. BOX 71273 | 0 | 0 | CHICAGO | IL | 60694-1273 | 3/30/2013 | 56,000.00 | |
| PECO FARMS, INC. | P.O. BOX 71273 | 0 | 0 | CHICAGO | IL | 60694-1273 | 3/30/2013 | 56,000.00 | |
| PECO FARMS, INC. | P.O. BOX 71273 | 0 | 0 | CHICAGO | IL | 60694-1273 | 3/30/2013 | 56,000.00 | |
| PECO FARMS, INC. | P.O. BOX 71273 | 0 | 0 | CHICAGO | IL | 60694-1273 | 3/30/2013 | 39,200.00 | |
| PECO FARMS, INC. | P.O. BOX 71273 | 0 | 0 | CHICAGO | IL | 60694-1273 | 3/30/2013 | 56,000.00 | |
| PECO FARMS, INC. | P.O. BOX 71273 | 0 | 0 | CHICAGO | IL | 60694-1273 | 3/30/2013 | 59,200.00 | |
| PECO FARMS, INC. | P.O. BOX 71273 | 0 | 0 | CHICAGO | IL | 60694-1273 | 3/30/2013 | 59,200.00 | |
| PECO FARMS, INC. | P.O. BOX 71273 | 0 | 0 | CHICAGO | IL | 60694-1273 | 3/30/2013 | 59,200.00 | |
| PECO FARMS, INC. | P.O. BOX 71273 | 0 | 0 | CHICAGO | IL | 60694-1273 | 4/1/2013 | 59,200.00 | |
| PECO FARMS, INC. | P.O. BOX 71273 | 0 | 0 | CHICAGO | IL | 60694-1273 | 4/1/2013 | 59,200.00 | |
| PECO FARMS, INC. | P.O. BOX 71273 | 0 | 0 | CHICAGO | IL | 60694-1273 | 4/1/2013 | 59,200.00 | 230,701.62 |
| PENSKE TRUCK LEASING CO.,L.P | P.O. Box 7429 | 0 | 0 | Pasadena | CA | 91109-7429 | 2/12/2013 | 65,000.00 | |
| PENSKE TRUCK LEASING CO.,L.P | P.O. Box 7429 | 0 | 0 | Pasadena | CA | 91109-7429 | 2/14/2013 | 1,518.73 | |
| PENSKE TRUCK LEASING CO.,L.P | P.O. Box 7429 | 0 | 0 | Pasadena | CA | 91109-7429 | 2/14/2013 | 298.43 | |
| PENSKE TRUCK LEASING CO.,L.P | P.O. Box 7429 | 0 | 0 | Pasadena | CA | 91109-7429 | 2/14/2013 | 395.00 | |
| PENSKE TRUCK LEASING CO.,L.P | P.O. Box 7429 | 0 | 0 | Pasadena | CA | 91109-7429 | 2/14/2013 | 729.26 | |
| PENSKE TRUCK LEASING CO.,L.P | P.O. Box 7429 | 0 | 0 | Pasadena | CA | 91109-7429 | 2/14/2013 | 454.12 | |
| PENSKE TRUCK LEASING CO.,L.P | P.O. Box 7429 | 0 | 0 | Pasadena | CA | 91109-7429 | 2/14/2013 | 420.72 | |
| PENSKE TRUCK LEASING CO.,L.P | P.O. Box 7429 | 0 | 0 | Pasadena | CA | 91109-7429 | 2/14/2013 | 395.33 | |
| PENSKE TRUCK LEASING CO.,L.P | P.O. Box 7429 | 0 | 0 | Pasadena | CA | 91109-7429 | 2/14/2013 | 35.75 | |
| PENSKE TRUCK LEASING CO.,L.P | P.O. Box 7429 | 0 | 0 | Pasadena | CA | 91109-7429 | 3/14/2013 | 123.27 | |
| PENSKE TRUCK LEASING CO.,L.P | P.O. Box 7429 | 0 | 0 | Pasadena | CA | 91109-7429 | 3/14/2013 | 419.10 | |
| PENSKE TRUCK LEASING CO.,L.P | P.O. Box 7429 | 0 | 0 | Pasadena | CA | 91109-7429 | 3/14/2013 | 41.25 | |
| PENSKE TRUCK LEASING CO.,L.P | P.O. Box 7429 | 0 | 0 | Pasadena | CA | 91109-7429 | 3/14/2013 | 152.19 | |
| PENSKE TRUCK LEASING CO.,L.P | P.O. Box 7429 | 0 | 0 | Pasadena | CA | 91109-7429 | 3/14/2013 | 101,567.72 | |
| PENSKE TRUCK LEASING CO.,L.P | P.O. Box 7429 | 0 | 0 | Pasadena | CA | 91109-7429 | 3/14/2013 | 633.46 | |
| PENSKE TRUCK LEASING CO.,L.P | P.O. Box 7429 | 0 | 0 | Pasadena | CA | 91109-7429 | 3/14/2013 | 82.50 | |
| PENSKE TRUCK LEASING CO.,L.P | P.O. Box 7429 | 0 | 0 | Pasadena | CA | 91109-7429 | 3/14/2013 | 1,584.77 | |
| PENSKE TRUCK LEASING CO.,L.P | P.O. Box 7429 | 0 | 0 | Pasadena | CA | 91109-7429 | 3/14/2013 | 21.67 | |
| PERDUE FARMS INC. | P.O. BOX 360831 | 0 | 0 | PITTSBURGH | PA | 15251-6831 | 2/7/2013 | 7,908.60 | 140,008.65 |
| PERDUE FARMS INC. | P.O. BOX 360831 | 0 | 0 | PITTSBURGH | PA | 15251-6831 | 2/7/2013 | (376.60) | |
| PERDUE FARMS INC. | P.O. BOX 360831 | 0 | 0 | PITTSBURGH | PA | 15251-6831 | 2/13/2013 | 11,652.30 | |
| PERDUE FARMS INC. | P.O. BOX 360831 | 0 | 0 | PITTSBURGH | PA | 15251-6831 | 2/25/2013 | 10,124.73 | |
| PERDUE FARMS INC. | P.O. BOX 360831 | 0 | 0 | PITTSBURGH | PA | 15251-6831 | 3/8/2013 | 37,752.06 | |
| PERDUE FARMS INC. | P.O. BOX 360831 | 0 | 0 | PITTSBURGH | PA | 15251-6831 | 3/8/2013 | 12,400.31 | |
| PERDUE FARMS INC. | P.O. BOX 360831 | 0 | 0 | PITTSBURGH | PA | 15251-6831 | 3/26/2013 | 22,056.88 | |
| PERDUE FARMS INC. | P.O. BOX 360831 | 0 | 0 | PITTSBURGH | PA | 15251-6831 | 3/26/2013 | 21,249.18 | |
| PERDUE FARMS INC. | P.O. BOX 360831 | 0 | 0 | PITTSBURGH | PA | 15251-6831 | 3/29/2013 | 47,482.73 | |
| PESCANOVA | 1430 S. DIXIE HWY. SUITE 303 | 0 | 0 | CORAL GABLES | FL | 33146 | 2/19/2013 | 108,040.00 | 113,850.00 |
| PESCANOVA | 1430 S. DIXIE HWY. SUITE 303 | 0 | 0 | CORAL GABLES | FL | 33146 | 3/20/2013 | 8,184.00 | |
| PESCANOVA | 1430 S. DIXIE HWY. SUITE 303 | 0 | 0 | CORAL GABLES | FL | 33146 | 3/22/2013 | 46,092.00 | |
| PILGRIM'S CORPORATION | P.O. BOX 911709 | 0 | 0 | DALLAS | TX | 75391-1709 | 2/7/2013 | 31,927.94 | |
| PILGRIM'S CORPORATION | P.O. BOX 911709 | 0 | 0 | DALLAS | TX | 75391-1709 | 2/7/2013 | 32,025.51 | |
| PILGRIM'S CORPORATION | P.O. BOX 911709 | 0 | 0 | DALLAS | TX | 75391-1709 | 2/14/2013 | 32,171.67 | |
| PILGRIM'S CORPORATION | P.O. BOX 911709 | 0 | 0 | DALLAS | TX | 75391-1709 | 2/19/2013 | 32,047.10 | |
| PILGRIM'S CORPORATION | P.O. BOX 911709 | 0 | 0 | DALLAS | TX | 75391-1709 | 2/28/2013 | 31,318.50 | |
| PILGRIM'S CORPORATION | P.O. BOX 911709 | 0 | 0 | DALLAS | TX | 75391-1709 | 2/28/2013 | 30,844.39 | |
| PILGRIM'S CORPORATION | P.O. BOX 911709 | 0 | 0 | DALLAS | TX | 75391-1709 | 2/28/2013 | 31,000.00 | |
| PILGRIM'S CORPORATION | P.O. BOX 911709 | 0 | 0 | DALLAS | TX | 75391-1709 | 3/6/2013 | 32,000.00 | |
| PILGRIM'S CORPORATION | P.O. BOX 911709 | 0 | 0 | DALLAS | TX | 75391-1709 | 3/11/2013 | 33,000.00 | |
| PILGRIM'S CORPORATION | P.O. BOX 911709 | 0 | 0 | DALLAS | TX | 75391-1709 | 3/13/2013 | 31,000.00 | |
| PILGRIM'S CORPORATION | P.O. BOX 911709 | 0 | 0 | DALLAS | TX | 75391-1709 | 3/15/2013 | 32,000.00 | |
| PILGRIM'S CORPORATION | P.O. BOX 911709 | 0 | 0 | DALLAS | TX | 75391-1709 | 3/18/2013 | 55,000.00 | |
| PILGRIM'S CORPORATION | P.O. BOX 911709 | 0 | 0 | DALLAS | TX | 75391-1709 | 4/1/2013 | 31,698.97 | |
| PILGRIM'S CORPORATION | P.O. BOX 911709 | 0 | 0 | DALLAS | TX | 75391-1709 | 4/1/2013 | 31,713.93 | |
| PILGRIM'S CORPORATION | P.O. BOX 911709 | 0 | 0 | DALLAS | TX | 75391-1709 | 4/1/2013 | 32,120.07 | |
| PILGRIM'S CORPORATION | P.O. BOX 911709 | 0 | 0 | DALLAS | TX | 75391-1709 | 4/1/2013 | 31,862.54 | |
| PILGRIM'S CORPORATION | P.O. BOX 911709 | 0 | 0 | DALLAS | TX | 75391-1709 | 4/1/2013 | 30,992.87 | |
| PILGRIM'S CORPORATION | P.O. BOX 911709 | 0 | 0 | DALLAS | TX | 75391-1709 | 4/1/2013 | 31,510.07 | |
| PILGRIM'S CORPORATION | P.O. BOX 911709 | 0 | 0 | DALLAS | TX | 75391-1709 | 4/1/2013 | 31,206.92 | |
| PILGRIM'S CORPORATION | P.O. BOX 911709 | 0 | 0 | DALLAS | TX | 75391-1709 | 4/1/2013 | 31,963.62 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PILOT BRANDS | P.O. BOX 10107 | 0 | 0 | ZEPHYR COVE | NV | 89448 | 3/7/2013 | 105.61 | 32,711.07 |
| PITMAN FARMS INC. | 1489 K ST. | 0 | 0 | SANGER | CA | 93657 | 2/25/2013 | 1,440.00 | 5,074.97 |
| PITMAN FARMS INC. | 1489 K ST. | 0 | 0 | SANGER | CA | 93657 | 2/25/2013 | 1,404.00 | |
| PITMAN FARMS INC. | 1489 K ST. | 0 | 0 | SANGER | CA | 93657 | 3/20/2013 | 864.00 | |
| PITMAN FARMS INC. | 1489 K ST. | 0 | 0 | SANGER | CA | 93657 | 3/20/2013 | 1,335.94 | |
| PITNEY BOWES | P.O. Box 371887 | 0 | 0 | Pittsburgh | PA | 15250-7887 | 2/14/2013 | 251.70 | 472.40 |
| PITNEY BOWES | P.O. Box 371887 | 0 | 0 | Pittsburgh | PA | 15250-7887 | 3/5/2013 | 800.00 | |
| PITNEY BOWES | P.O. Box 371887 | 0 | 0 | Pittsburgh | PA | 15250-7887 | 3/5/2013 | 5.46 | |
| POCINO FOODS COMPANY | P.O. BOX 2219 | 0 | 0 | LA PUENTE | CA | 91746-2219 | 2/15/2013 | 2,449.59 | 1,932.60 |
| POCINO FOODS COMPANY | P.O. BOX 2219 | 0 | 0 | LA PUENTE | CA | 91746-2219 | 2/25/2013 | 438.67 | |
| POCINO FOODS COMPANY | P.O. BOX 2219 | 0 | 0 | LA PUENTE | CA | 91746-2219 | 2/25/2013 | 2,693.40 | |
| POCINO FOODS COMPANY | P.O. BOX 2219 | 0 | 0 | LA PUENTE | CA | 91746-2219 | 2/25/2013 | 175.10 | |
| POCINO FOODS COMPANY | P.O. BOX 2219 | 0 | 0 | LA PUENTE | CA | 91746-2219 | 3/14/2013 | 987.50 | |
| POCINO FOODS COMPANY | P.O. BOX 2219 | 0 | 0 | LA PUENTE | CA | 91746-2219 | 3/14/2013 | 2,877.54 | |
| POCINO FOODS COMPANY | P.O. BOX 2219 | 0 | 0 | LA PUENTE | CA | 91746-2219 | 3/28/2013 | 1,419.50 | |
| POCINO FOODS COMPANY | P.O. BOX 2219 | 0 | 0 | LA PUENTE | CA | 91746-2219 | 3/28/2013 | 1,690.61 | |
| POULTRY SPECIALTIES, INC. | P.O. BOX 1711 | 0 | 0 | RUSSELLVILLE | AR | 72811 | 2/19/2013 | 23,000.00 | |
| PREFERRED FREEZER SERVICES | P.O. BOX 911230 | 0 | 0 | LOS ANGELES | CA | 90091 | 2/20/2013 | 267.43 | 8.50 |
| PREFERRED FREEZER SERVICES | P.O. BOX 911230 | 0 | 0 | LOS ANGELES | CA | 90091 | 3/26/2013 | 596.45 | |
| PREFERRED FREEZER SERVICES | P.O. BOX 911230 | 0 | 0 | LOS ANGELES | CA | 90091 | 3/26/2013 | 596.45 | |
| PREFERRED FREEZER SERVICES | P.O. BOX 911230 | 0 | 0 | LOS ANGELES | CA | 90091 | 3/26/2013 | 496.45 | |
| PREFERRED FREEZER SERVICES | P.O. BOX 911230 | 0 | 0 | LOS ANGELES | CA | 90091 | 3/26/2013 | 596.45 | |
| PREFERRED FREEZER SERVICES | P.O. BOX 911230 | 0 | 0 | LOS ANGELES | CA | 90091 | 3/26/2013 | 596.45 | |
| PREFERRED FREEZER SERVICES | P.O. BOX 911230 | 0 | 0 | LOS ANGELES | CA | 90091 | 3/26/2013 | 617.45 | |
| PREFERRED FREEZER SERVICES | P.O. BOX 911230 | 0 | 0 | LOS ANGELES | CA | 90091 | 3/26/2013 | 596.45 | |
| PREFERRED FREEZER SERVICES | P.O. BOX 911230 | 0 | 0 | LOS ANGELES | CA | 90091 | 3/26/2013 | 496.45 | |
| PREFERRED FREEZER SERVICES | P.O. BOX 911230 | 0 | 0 | LOS ANGELES | CA | 90091 | 3/26/2013 | 496.45 | |
| PREMIER FOODS | P.O. BOX 847185 | 0 | 0 | BOSTON | MA | 2284 | 3/26/2013 | 8,580.00 | 6,597.00 |
| PREMIER FOODS | P.O. BOX 847185 | 0 | 0 | BOSTON | MA | 2284 | 3/26/2013 | 1,950.00 | |
| PREMIER MEAT COMPANY | P.O. BOX 58183 | 0 | 0 | VERNON | CA | 90058 | 3/5/2013 | 53.40 | |
| PRIMUS BUILDERS, INC. | 8294 HIGHWAY 92 SUITE 210 | 0 | 0 | WOODSTOCK | GA | 30189 | 2/26/2013 | 9,000.00 | 3,413.50 |
| PRIMUS BUILDERS, INC. | 8294 HIGHWAY 92 SUITE 210 | 0 | 0 | WOODSTOCK | GA | 30189 | 2/26/2013 | 31,000.00 | |
| PRINTER TERMINAL SERVICES | 4356 N. DURFEE AVE. | 0 | 0 | EL MONTE | CA | 91732 | 2/14/2013 | 1,315.88 | 1,445.45 |
| PRINTER TERMINAL SERVICES | 4356 N. DURFEE AVE. | 0 | 0 | EL MONTE | CA | 91732 | 2/14/2013 | 1,116.20 | |
| PRINTER TERMINAL SERVICES | 4356 N. DURFEE AVE. | 0 | 0 | EL MONTE | CA | 91732 | 2/14/2013 | 474.75 | |
| PRINTER TERMINAL SERVICES | 4356 N. DURFEE AVE. | 0 | 0 | EL MONTE | CA | 91732 | 2/14/2013 | 349.40 | |
| PRINTER TERMINAL SERVICES | 4356 N. DURFEE AVE. | 0 | 0 | EL MONTE | CA | 91732 | 2/14/2013 | 225.00 | |
| PRINTER TERMINAL SERVICES | 4356 N. DURFEE AVE. | 0 | 0 | EL MONTE | CA | 91732 | 3/21/2013 | 588.60 | |
| PRINTER TERMINAL SERVICES | 4356 N. DURFEE AVE. | 0 | 0 | EL MONTE | CA | 91732 | 3/21/2013 | 350.00 | |
| PRINTER TERMINAL SERVICES | 4356 N. DURFEE AVE. | 0 | 0 | EL MONTE | CA | 91732 | 3/21/2013 | 1,035.40 | |
| PROFESSIONAL PAINT AUTO BODY | 3118 MAXSON RD. | 0 | 0 | EL MONTE | CA | 91732 | 2/21/2013 | 1,324.00 | |
| PROFESSIONAL PAINT AUTO BODY | 3118 MAXSON RD. | 0 | 0 | EL MONTE | CA | 91732 | 3/7/2013 | 2,586.91 | |
| PROSPECT CAPITAL CORP. | 10 E. 40th ST. 44th floor | 0 | 0 | NEW YORK | NY | 10016 | 2/28/2013 | 118,905.36 | 4,885.99 |
| PROSPECT CAPITAL CORP. | 10 E. 40th ST. 44th floor | 0 | 0 | NEW YORK | NY | 10016 | 4/2/2013 | 123,535.12 | |
| PURCELL INTERNATIONAL | P.O. BOX 5043 | 0 | 0 | WALNUT CREEK | CA | 94596-3422 | 2/12/2013 | 55.67 | |
| PURCELL INTERNATIONAL | P.O. BOX 5043 | 0 | 0 | WALNUT CREEK | CA | 94596-3422 | 2/12/2013 | 13,955.26 | |
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | 0 | SOUTH EL MONTE | CA | 91733 | 2/8/2013 | 10,519.20 | 387,638.83 |
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | 0 | SOUTH EL MONTE | CA | 91733 | 2/8/2013 | 8,624.00 | |
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | 0 | SOUTH EL MONTE | CA | 91733 | 2/8/2013 | 136.00 | |
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | 0 | SOUTH EL MONTE | CA | 91733 | 2/8/2013 | 800.00 | |
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | 0 | SOUTH EL MONTE | CA | 91733 | 2/8/2013 | 800.00 | |
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | 0 | SOUTH EL MONTE | CA | 91733 | 2/8/2013 | 136.00 | |
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | 0 | SOUTH EL MONTE | CA | 91733 | 2/8/2013 | 9,792.53 | |
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | 0 | SOUTH EL MONTE | CA | 91733 | 2/8/2013 | 16,800.00 | |
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | 0 | SOUTH EL MONTE | CA | 91733 | 2/8/2013 | 271.20 | |
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | 0 | SOUTH EL MONTE | CA | 91733 | 2/8/2013 | 8,400.00 | |
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | 0 | SOUTH EL MONTE | CA | 91733 | 2/8/2013 | 8,624.00 | |
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | 0 | SOUTH EL MONTE | CA | 91733 | 2/8/2013 | 2,042.40 | |
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | 0 | SOUTH EL MONTE | CA | 91733 | 2/8/2013 | 17,136.00 | |
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | 0 | SOUTH EL MONTE | CA | 91733 | 2/8/2013 | 17,136.00 | |
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | 0 | SOUTH EL MONTE | CA | 91733 | 2/8/2013 | 10,080.00 | |
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | 0 | SOUTH EL MONTE | CA | 91733 | 2/8/2013 | 1,568.80 | |
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | 0 | SOUTH EL MONTE | CA | 91733 | 2/8/2013 | 7,000.00 | |
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | 0 | SOUTH EL MONTE | CA | 91733 | 2/8/2013 | 17,000.00 | |
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | 0 | SOUTH EL MONTE | CA | 91733 | 2/8/2013 | 16,000.00 | |
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | 0 | SOUTH EL MONTE | CA | 91733 | 2/8/2013 | 16,000.00 | |
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | 0 | SOUTH EL MONTE | CA | 91733 | 2/8/2013 | 17,000.00 | |
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | 0 | SOUTH EL MONTE | CA | 91733 | 2/8/2013 | 623.47 | |
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | 0 | SOUTH EL MONTE | CA | 91733 | 2/15/2013 | 16,960.00 | |
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | 0 | SOUTH EL MONTE | CA | 91733 | 2/15/2013 | 13,541.60 | |
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | 0 | SOUTH EL MONTE | CA | 91733 | 2/15/2013 | 15,419.20 | |
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | 0 | SOUTH EL MONTE | CA | 91733 | 2/15/2013 | 5,088.00 | |
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | 0 | SOUTH EL MONTE | CA | 91733 | 2/15/2013 | 3,584.00 | |
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | 0 | SOUTH EL MONTE | CA | 91733 | 2/15/2013 | 5,088.00 | |

| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | SOUTH EL MONTE | CA | 91733 | 2/15/2013 | 22,044.00 | |
|---|---|---|---|---|---|---|---|---|
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | SOUTH EL MONTE | CA | 91733 | 2/15/2013 | 16,352.00 | |
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | SOUTH EL MONTE | CA | 91733 | 2/15/2013 | 12,880.00 | |
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | SOUTH EL MONTE | CA | 91733 | 2/15/2013 | 20,448.00 | |
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | SOUTH EL MONTE | CA | 91733 | 2/15/2013 | 3,194.03 | |
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | SOUTH EL MONTE | CA | 91733 | 2/15/2013 | 14,000.00 | |
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | SOUTH EL MONTE | CA | 91733 | 2/15/2013 | 12,485.97 | |
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | SOUTH EL MONTE | CA | 91733 | 2/25/2013 | 800.00 | |
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | SOUTH EL MONTE | CA | 91733 | 2/25/2013 | 204.80 | |
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | SOUTH EL MONTE | CA | 91733 | 2/25/2013 | 6,388.21 | |
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | SOUTH EL MONTE | CA | 91733 | 2/25/2013 | 16,800.00 | |
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | SOUTH EL MONTE | CA | 91733 | 2/25/2013 | 8,736.00 | |
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | SOUTH EL MONTE | CA | 91733 | 2/25/2013 | 5,040.00 | |
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | SOUTH EL MONTE | CA | 91733 | 2/25/2013 | 135.60 | |
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | SOUTH EL MONTE | CA | 91733 | 2/25/2013 | 24,192.00 | |
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | SOUTH EL MONTE | CA | 91733 | 2/25/2013 | 14,084.00 | |
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | SOUTH EL MONTE | CA | 91733 | 2/25/2013 | 16,000.00 | |
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | SOUTH EL MONTE | CA | 91733 | 2/25/2013 | 14,000.00 | |
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | SOUTH EL MONTE | CA | 91733 | 2/25/2013 | 9,918.99 | |
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | SOUTH EL MONTE | CA | 91733 | 3/5/2013 | 6,882.00 | |
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | SOUTH EL MONTE | CA | 91733 | 3/5/2013 | 6,640.00 | |
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | SOUTH EL MONTE | CA | 91733 | 3/5/2013 | 22,758.80 | |
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | SOUTH EL MONTE | CA | 91733 | 3/5/2013 | 6,797.54 | |
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | SOUTH EL MONTE | CA | 91733 | 3/5/2013 | 6,437.60 | |
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | SOUTH EL MONTE | CA | 91733 | 3/5/2013 | 1,872.00 | |
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | SOUTH EL MONTE | CA | 91733 | 3/5/2013 | 6,640.00 | |
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | SOUTH EL MONTE | CA | 91733 | 3/5/2013 | 17,200.00 | |
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | SOUTH EL MONTE | CA | 91733 | 3/5/2013 | 16,864.00 | |
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | SOUTH EL MONTE | CA | 91733 | 3/5/2013 | 14,878.40 | |
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | SOUTH EL MONTE | CA | 91733 | 3/5/2013 | 10,000.00 | |
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | SOUTH EL MONTE | CA | 91733 | 3/5/2013 | 11,506.46 | |
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | SOUTH EL MONTE | CA | 91733 | 3/5/2013 | 10,000.00 | |
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | SOUTH EL MONTE | CA | 91733 | 3/5/2013 | 10,000.00 | |
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | SOUTH EL MONTE | CA | 91733 | 3/5/2013 | 10,000.00 | |
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | SOUTH EL MONTE | CA | 91733 | 3/8/2013 | 3,769.37 | |
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | SOUTH EL MONTE | CA | 91733 | 3/8/2013 | 11,695.20 | |
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | SOUTH EL MONTE | CA | 91733 | 3/8/2013 | 6,592.00 | |
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | SOUTH EL MONTE | CA | 91733 | 3/8/2013 | 9,888.00 | |
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | SOUTH EL MONTE | CA | 91733 | 3/8/2013 | 271.20 | |
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | SOUTH EL MONTE | CA | 91733 | 3/8/2013 | 3,568.00 | |
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | SOUTH EL MONTE | CA | 91733 | 3/8/2013 | 1,502.00 | |
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | SOUTH EL MONTE | CA | 91733 | 3/8/2013 | 476.00 | |
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | SOUTH EL MONTE | CA | 91733 | 3/8/2013 | 12,710.63 | |
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | SOUTH EL MONTE | CA | 91733 | 3/8/2013 | 10,000.00 | |
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | SOUTH EL MONTE | CA | 91733 | 3/8/2013 | 20,000.00 | |
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | SOUTH EL MONTE | CA | 91733 | 3/8/2013 | 20,000.00 | |
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | SOUTH EL MONTE | CA | 91733 | 3/20/2013 | 1,480.00 | |
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | SOUTH EL MONTE | CA | 91733 | 3/20/2013 | 808.00 | |
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | SOUTH EL MONTE | CA | 91733 | 3/20/2013 | 3,845.96 | |
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | SOUTH EL MONTE | CA | 91733 | 3/20/2013 | 4,944.00 | |
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | SOUTH EL MONTE | CA | 91733 | 3/20/2013 | 14,243.20 | |
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | SOUTH EL MONTE | CA | 91733 | 3/20/2013 | 20,311.60 | |
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | SOUTH EL MONTE | CA | 91733 | 3/20/2013 | 15,604.00 | |
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | SOUTH EL MONTE | CA | 91733 | 3/20/2013 | 16,480.00 | |
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | SOUTH EL MONTE | CA | 91733 | 3/20/2013 | 15,699.20 | |
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | SOUTH EL MONTE | CA | 91733 | 3/20/2013 | 5,980.80 | |
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | SOUTH EL MONTE | CA | 91733 | 3/20/2013 | 15,344.00 | |
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | SOUTH EL MONTE | CA | 91733 | 3/20/2013 | 9,074.00 | |
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | SOUTH EL MONTE | CA | 91733 | 3/20/2013 | 15,000.00 | |
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | SOUTH EL MONTE | CA | 91733 | 3/20/2013 | 10,000.00 | |
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | SOUTH EL MONTE | CA | 91733 | 3/20/2013 | 6,289.24 | |
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | SOUTH EL MONTE | CA | 91733 | 3/26/2013 | 15,424.00 | |
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | SOUTH EL MONTE | CA | 91733 | 3/26/2013 | 13,472.00 | |
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | SOUTH EL MONTE | CA | 91733 | 3/26/2013 | 5,862.40 | |
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | SOUTH EL MONTE | CA | 91733 | 3/26/2013 | 17,169.60 | |
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | SOUTH EL MONTE | CA | 91733 | 3/26/2013 | 12,336.00 | |
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | SOUTH EL MONTE | CA | 91733 | 3/28/2013 | 9,345.62 | |
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | SOUTH EL MONTE | CA | 91733 | 3/28/2013 | 10,459.20 | |
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | SOUTH EL MONTE | CA | 91733 | 3/28/2013 | 10,600.00 | |
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | SOUTH EL MONTE | CA | 91733 | 3/28/2013 | 17,440.00 | |
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | SOUTH EL MONTE | CA | 91733 | 3/28/2013 | 6,845.20 | |
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | SOUTH EL MONTE | CA | 91733 | 3/28/2013 | 11,395.20 | |
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | SOUTH EL MONTE | CA | 91733 | 3/28/2013 | 644.78 | |
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | SOUTH EL MONTE | CA | 91733 | 3/28/2013 | 15,000.00 | |

| Creditor | Address | | | City | State | Zip | Date | Amount | |
|---|---|---|---|---|---|---|---|---|---|
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | 0 | SOUTH EL MONTE | CA | 91733 | 3/28/2013 | 15,000.00 | |
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | 0 | SOUTH EL MONTE | CA | 91733 | 3/30/2013 | 8,416.00 | |
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | 0 | SOUTH EL MONTE | CA | 91733 | 3/30/2013 | 8,390.80 | |
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | 0 | SOUTH EL MONTE | CA | 91733 | 3/30/2013 | 9,712.00 | |
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | 0 | SOUTH EL MONTE | CA | 91733 | 3/30/2013 | 8,320.00 | |
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | 0 | SOUTH EL MONTE | CA | 91733 | 3/30/2013 | 8,080.00 | |
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | 0 | SOUTH EL MONTE | CA | 91733 | 3/30/2013 | 8,560.00 | |
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | 0 | SOUTH EL MONTE | CA | 91733 | 3/30/2013 | 9,251.57 | |
| Q RANCH PROVISIONS | 2508 LEE AVE. | 0 | 0 | SOUTH EL MONTE | CA | 91733 | 3/30/2013 | 5,568.00 | |
| R & D MARKETING LLC | DEPARTMENT R15 P.O. BOX 830525 | 0 | 0 | BIRMINHAM | AL | 35283-0525 | 2/15/2013 | 8,400.00 | |
| R & D MARKETING LLC | DEPARTMENT R15 P.O. BOX 830525 | 0 | 0 | BIRMINHAM | AL | 35283-0525 | 3/26/2013 | 4,400.00 | |
| R & D MARKETING LLC | DEPARTMENT R15 P.O. BOX 830525 | 0 | 0 | BIRMINHAM | AL | 35283-0525 | 3/28/2013 | 14,420.00 | |
| R.W. ZANT CO. | 1470 E. 4th ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 2/8/2013 | 1,640.00 | 145,253.44 |
| R.W. ZANT CO. | 1470 E. 4th ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 2/8/2013 | 213.00 | |
| R.W. ZANT CO. | 1470 E. 4th ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 2/8/2013 | 688.36 | |
| R.W. ZANT CO. | 1470 E. 4th ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 2/8/2013 | 6,596.74 | |
| R.W. ZANT CO. | 1470 E. 4th ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 2/8/2013 | 969.00 | |
| R.W. ZANT CO. | 1470 E. 4th ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 2/8/2013 | 872.90 | |
| R.W. ZANT CO. | 1470 E. 4th ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 2/8/2013 | 520.00 | |
| R.W. ZANT CO. | 1470 E. 4th ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 2/8/2013 | 392.93 | |
| R.W. ZANT CO. | 1470 E. 4th ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 2/8/2013 | 1,388.30 | |
| R.W. ZANT CO. | 1470 E. 4th ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 2/8/2013 | 1,355.25 | |
| R.W. ZANT CO. | 1470 E. 4th ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 2/8/2013 | 237.11 | |
| R.W. ZANT CO. | 1470 E. 4th ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 2/14/2013 | 1,385.62 | |
| R.W. ZANT CO. | 1470 E. 4th ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 2/14/2013 | 164.63 | |
| R.W. ZANT CO. | 1470 E. 4th ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 2/14/2013 | 1,386.38 | |
| R.W. ZANT CO. | 1470 E. 4th ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 2/14/2013 | 10,185.10 | |
| R.W. ZANT CO. | 1470 E. 4th ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 2/14/2013 | 839.75 | |
| R.W. ZANT CO. | 1470 E. 4th ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 2/14/2013 | 2,138.91 | |
| R.W. ZANT CO. | 1470 E. 4th ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 2/14/2013 | 1,248.00 | |
| R.W. ZANT CO. | 1470 E. 4th ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 2/14/2013 | 630.79 | |
| R.W. ZANT CO. | 1470 E. 4th ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 2/14/2013 | 376.00 | |
| R.W. ZANT CO. | 1470 E. 4th ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 2/14/2013 | 7,366.43 | |
| R.W. ZANT CO. | 1470 E. 4th ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 2/14/2013 | 864.00 | |
| R.W. ZANT CO. | 1470 E. 4th ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 2/14/2013 | 715.52 | |
| R.W. ZANT CO. | 1470 E. 4th ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 2/25/2013 | 2,028.22 | |
| R.W. ZANT CO. | 1470 E. 4th ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 2/25/2013 | 2,067.23 | |
| R.W. ZANT CO. | 1470 E. 4th ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 2/25/2013 | 752.00 | |
| R.W. ZANT CO. | 1470 E. 4th ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 2/25/2013 | 14,692.00 | |
| R.W. ZANT CO. | 1470 E. 4th ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 2/25/2013 | 3,884.93 | |
| R.W. ZANT CO. | 1470 E. 4th ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 2/25/2013 | 484.00 | |
| R.W. ZANT CO. | 1470 E. 4th ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 2/25/2013 | 2,392.34 | |
| R.W. ZANT CO. | 1470 E. 4th ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 2/25/2013 | 349.50 | |
| R.W. ZANT CO. | 1470 E. 4th ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 2/25/2013 | 3,880.00 | |
| R.W. ZANT CO. | 1470 E. 4th ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 2/25/2013 | 613.43 | |
| R.W. ZANT CO. | 1470 E. 4th ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 2/25/2013 | 1,210.00 | |
| R.W. ZANT CO. | 1470 E. 4th ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 2/25/2013 | 779.87 | |
| R.W. ZANT CO. | 1470 E. 4th ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 3/1/2013 | 92.45 | |
| R.W. ZANT CO. | 1470 E. 4th ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 3/1/2013 | 237.90 | |
| R.W. ZANT CO. | 1470 E. 4th ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 3/1/2013 | 584.00 | |
| R.W. ZANT CO. | 1470 E. 4th ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 3/1/2013 | 363.00 | |
| R.W. ZANT CO. | 1470 E. 4th ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 3/1/2013 | 948.00 | |
| R.W. ZANT CO. | 1470 E. 4th ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 3/1/2013 | 94.26 | |
| R.W. ZANT CO. | 1470 E. 4th ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 3/1/2013 | 557.61 | |
| R.W. ZANT CO. | 1470 E. 4th ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 3/1/2013 | 460.50 | |
| R.W. ZANT CO. | 1470 E. 4th ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 3/1/2013 | 1,992.00 | |
| R.W. ZANT CO. | 1470 E. 4th ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 3/1/2013 | 7,156.65 | |
| R.W. ZANT CO. | 1470 E. 4th ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 3/1/2013 | 1,030.64 | |
| R.W. ZANT CO. | 1470 E. 4th ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 3/1/2013 | 440.00 | |
| R.W. ZANT CO. | 1470 E. 4th ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 3/8/2013 | 461.10 | |
| R.W. ZANT CO. | 1470 E. 4th ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 3/8/2013 | 452.61 | |
| R.W. ZANT CO. | 1470 E. 4th ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 3/8/2013 | 213.00 | |
| R.W. ZANT CO. | 1470 E. 4th ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 3/8/2013 | 13,767.20 | |
| R.W. ZANT CO. | 1470 E. 4th ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 3/8/2013 | 1,360.80 | |
| R.W. ZANT CO. | 1470 E. 4th ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 3/8/2013 | 1,360.80 | |
| R.W. ZANT CO. | 1470 E. 4th ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 3/8/2013 | 2,329.80 | |
| R.W. ZANT CO. | 1470 E. 4th ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 3/8/2013 | 630.00 | |
| R.W. ZANT CO. | 1470 E. 4th ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 3/8/2013 | 3,821.44 | |
| R.W. ZANT CO. | 1470 E. 4th ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 3/8/2013 | 327.00 | |
| R.W. ZANT CO. | 1470 E. 4th ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 3/8/2013 | 793.83 | |
| R.W. ZANT CO. | 1470 E. 4th ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 3/8/2013 | 395.90 | |
| R.W. ZANT CO. | 1470 E. 4th ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 3/21/2013 | 16,413.05 | |
| R.W. ZANT CO. | 1470 E. 4th ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 3/21/2013 | 2,973.17 | |
| R.W. ZANT CO. | 1470 E. 4th ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 3/21/2013 | 441.54 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| R.W. ZANT CO. | 1470 E. 4th ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 3/21/2013 | 72.04 | |
| R.W. ZANT CO. | 1470 E. 4th ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 3/21/2013 | 1,563.13 | |
| R.W. ZANT CO. | 1470 E. 4th ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 3/21/2013 | 1,892.24 | |
| R.W. ZANT CO. | 1470 E. 4th ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 3/21/2013 | 369.27 | |
| R.W. ZANT CO. | 1470 E. 4th ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 3/21/2013 | 316.98 | |
| R.W. ZANT CO. | 1470 E. 4th ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 3/21/2013 | 2,889.24 | |
| R.W. ZANT CO. | 1470 E. 4th ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 3/22/2013 | 1,442.88 | |
| R.W. ZANT CO. | 1470 E. 4th ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 3/22/2013 | 4,045.00 | |
| R.W. ZANT CO. | 1470 E. 4th ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 3/22/2013 | 6,033.41 | |
| R.W. ZANT CO. | 1470 E. 4th ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 3/22/2013 | 157.10 | |
| R.W. ZANT CO. | 1470 E. 4th ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 3/22/2013 | 484.00 | |
| R.W. ZANT CO. | 1470 E. 4th ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 3/22/2013 | 981.05 | |
| R.W. ZANT CO. | 1470 E. 4th ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 3/22/2013 | 969.00 | |
| R.W. ZANT CO. | 1470 E. 4th ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 3/22/2013 | 14,386.61 | |
| R.W. ZANT CO. | 1470 E. 4th ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 3/22/2013 | 22.50 | |
| R.W. ZANT CO. | 1470 E. 4th ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 3/22/2013 | 332.71 | |
| R.W. ZANT CO. | 1470 E. 4th ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 3/22/2013 | 3,100.19 | |
| R.W. ZANT CO. | 1470 E. 4th ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 3/28/2013 | 13,864.59 | |
| R.W. ZANT CO. | 1470 E. 4th ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 3/28/2013 | 15,656.92 | |
| R.W. ZANT CO. | 1470 E. 4th ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 3/28/2013 | 2,327.88 | |
| R.W. ZANT CO. | 1470 E. 4th ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 3/28/2013 | 451.40 | |
| R.W. ZANT CO. | 1470 E. 4th ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 3/28/2013 | 350.97 | |
| R.W. ZANT CO. | 1470 E. 4th ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 3/28/2013 | 449.83 | |
| R.W. ZANT CO. | 1470 E. 4th ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 3/28/2013 | 1,178.21 | |
| R.W. ZANT CO. | 1470 E. 4th ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 3/28/2013 | 294.03 | |
| R.W. ZANT CO. | 1470 E. 4th ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 3/28/2013 | 4,094.48 | |
| R.W. ZANT CO. | 1470 E. 4th ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 3/29/2013 | 23,805.90 | |
| R.W. ZANT CO. | 1470 E. 4th ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 3/29/2013 | 2,147.96 | |
| R.W. ZANT CO. | 1470 E. 4th ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 3/29/2013 | 880.30 | |
| R.W. ZANT CO. | 1470 E. 4th ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 3/29/2013 | 2,293.00 | |
| R.W. ZANT CO. | 1470 E. 4th ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 3/29/2013 | 2,097.00 | |
| R.W. ZANT CO. | 1470 E. 4th ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 3/29/2013 | 411.00 | |
| R.W. ZANT CO. | 1470 E. 4th ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 3/29/2013 | 447.00 | |
| R.W. ZANT CO. | 1470 E. 4th ST. | 0 | 0 | LOS ANGELES | CA | 90033 | 3/29/2013 | 207.00 | |
| RANCHO FOODS, INC. | P.O. BOX 58504 | 0 | 0 | VERNON | CA | 90058 | 2/11/2013 | 864.00 | 27,189.14 |
| RANCHO FOODS, INC. | P.O. BOX 58504 | 0 | 0 | VERNON | CA | 90058 | 2/11/2013 | 6,062.67 | |
| RANCHO FOODS, INC. | P.O. BOX 58504 | 0 | 0 | VERNON | CA | 90058 | 2/11/2013 | 1,170.96 | |
| RANCHO FOODS, INC. | P.O. BOX 58504 | 0 | 0 | VERNON | CA | 90058 | 2/11/2013 | 604.13 | |
| RANCHO FOODS, INC. | P.O. BOX 58504 | 0 | 0 | VERNON | CA | 90058 | 2/11/2013 | 1,854.83 | |
| RANCHO FOODS, INC. | P.O. BOX 58504 | 0 | 0 | VERNON | CA | 90058 | 2/25/2013 | 5,640.00 | |
| RANCHO FOODS, INC. | P.O. BOX 58504 | 0 | 0 | VERNON | CA | 90058 | 2/25/2013 | 11,769.61 | |
| RANCHO FOODS, INC. | P.O. BOX 58504 | 0 | 0 | VERNON | CA | 90058 | 3/5/2013 | 9,746.39 | |
| RANCHO FOODS, INC. | P.O. BOX 58504 | 0 | 0 | VERNON | CA | 90058 | 3/20/2013 | 30,829.87 | |
| RANCHO FOODS, INC. | P.O. BOX 58504 | 0 | 0 | VERNON | CA | 90058 | 3/20/2013 | 462.00 | |
| RANCHO FOODS, INC. | P.O. BOX 58504 | 0 | 0 | VERNON | CA | 90058 | 3/20/2013 | 12,400.00 | |
| RANCHO FOODS, INC. | P.O. BOX 58504 | 0 | 0 | VERNON | CA | 90058 | 3/26/2013 | 1,320.00 | |
| RAYMOND HANDLING SOLUTIONS INC | P.O. Box 3683 | 0 | 0 | Santa Fe Springs | CA | 90670-1683 | 2/14/2013 | 233.48 | 52,106.75 |
| RAYMOND HANDLING SOLUTIONS INC | P.O. Box 3683 | 0 | 0 | Santa Fe Springs | CA | 90670-1683 | 2/14/2013 | 6,605.00 | |
| RAYMOND HANDLING SOLUTIONS INC | P.O. Box 3683 | 0 | 0 | Santa Fe Springs | CA | 90670-1683 | 2/14/2013 | 208.50 | |
| RAYMOND HANDLING SOLUTIONS INC | P.O. Box 3683 | 0 | 0 | Santa Fe Springs | CA | 90670-1683 | 3/8/2013 | 2,683.20 | |
| RAYMOND HANDLING SOLUTIONS INC | P.O. Box 3683 | 0 | 0 | Santa Fe Springs | CA | 90670-1683 | 3/8/2013 | 1,308.28 | |
| RAYMOND HANDLING SOLUTIONS INC | P.O. Box 3683 | 0 | 0 | Santa Fe Springs | CA | 90670-1683 | 3/8/2013 | 312.69 | |
| RAYMOND HANDLING SOLUTIONS INC | P.O. Box 3683 | 0 | 0 | Santa Fe Springs | CA | 90670-1683 | 3/8/2013 | 70.00 | |
| RAYMOND HANDLING SOLUTIONS INC | P.O. Box 3683 | 0 | 0 | Santa Fe Springs | CA | 90670-1683 | 3/8/2013 | 221.68 | |
| RAYMOND HANDLING SOLUTIONS INC | P.O. Box 3683 | 0 | 0 | Santa Fe Springs | CA | 90670-1683 | 3/8/2013 | 263.23 | |
| RAYMOND HANDLING SOLUTIONS INC | P.O. Box 3683 | 0 | 0 | Santa Fe Springs | CA | 90670-1683 | 3/8/2013 | 263.23 | |
| RAYMOND HANDLING SOLUTIONS INC | P.O. Box 3683 | 0 | 0 | Santa Fe Springs | CA | 90670-1683 | 3/8/2013 | 276.41 | |
| RAYMOND HANDLING SOLUTIONS INC | P.O. Box 3683 | 0 | 0 | Santa Fe Springs | CA | 90670-1683 | 3/8/2013 | 70.00 | |
| RAYMOND HANDLING SOLUTIONS INC | P.O. Box 3683 | 0 | 0 | Santa Fe Springs | CA | 90670-1683 | 3/8/2013 | 70.00 | |
| RAYMOND HANDLING SOLUTIONS INC | P.O. Box 3683 | 0 | 0 | Santa Fe Springs | CA | 90670-1683 | 3/8/2013 | 70.00 | |
| RAYMOND HANDLING SOLUTIONS INC | P.O. Box 3683 | 0 | 0 | Santa Fe Springs | CA | 90670-1683 | 3/8/2013 | 70.00 | |
| RAYMOND HANDLING SOLUTIONS INC | P.O. Box 3683 | 0 | 0 | Santa Fe Springs | CA | 90670-1683 | 3/12/2013 | 70.00 | |
| RAYMOND HANDLING SOLUTIONS INC | P.O. Box 3683 | 0 | 0 | Santa Fe Springs | CA | 90670-1683 | 3/12/2013 | 70.00 | |
| RAYMOND HANDLING SOLUTIONS INC | P.O. Box 3683 | 0 | 0 | Santa Fe Springs | CA | 90670-1683 | 3/12/2013 | 255.11 | |
| RAYMOND HANDLING SOLUTIONS INC | P.O. Box 3683 | 0 | 0 | Santa Fe Springs | CA | 90670-1683 | 3/12/2013 | 261.35 | |
| RAYMOND HANDLING SOLUTIONS INC | P.O. Box 3683 | 0 | 0 | Santa Fe Springs | CA | 90670-1683 | 3/12/2013 | 241.41 | |
| RAYMOND HANDLING SOLUTIONS INC | P.O. Box 3683 | 0 | 0 | Santa Fe Springs | CA | 90670-1683 | 3/12/2013 | 70.00 | |
| REFRIGIWEAR | 54 BREAKSTONE DR. | 0 | 0 | DAHLONEGA | GA | 30533 | 3/26/2013 | 553.57 | |
| REFRIGIWEAR | 54 BREAKSTONE DR. | 0 | 0 | DAHLONEGA | GA | 30533 | 3/26/2013 | 534.09 | |
| REFRIGIWEAR | 54 BREAKSTONE DR. | 0 | 0 | DAHLONEGA | GA | 30533 | 3/26/2013 | 262.62 | |
| REFRIGIWEAR | 54 BREAKSTONE DR. | 0 | 0 | DAHLONEGA | GA | 30533 | 3/26/2013 | 87.85 | |
| REFRIGIWEAR | 54 BREAKSTONE DR. | 0 | 0 | DAHLONEGA | GA | 30533 | 3/26/2013 | 264.75 | |
| REYNALDO'S MEXICAN FOOD CO,L | 26394 Network Pl. | 0 | 0 | Chicago | IL | 60673-1263 | 3/5/2013 | 460.80 | 460.80 |
| RICH SHIPPING AMERICA, INC. | 9440 TELESTAR AVE. SUITE 200 | 0 | 0 | EL MONTE | CA | 91731 | 4/2/2013 | 60.00 | 60.00 |

| Name | Address | Suite | | City | State | Zip | Date | Amount | Amount 2 |
|---|---|---|---|---|---|---|---|---|---|
| RICHMOORE HOLDING, INC. | 17521 Railroad St. | Suite I | 0 | Industry | CA | 91748 | 2/26/2013 | 6,640.00 | |
| RICHMOORE HOLDING, INC. | 17521 Railroad St. | Suite I | 0 | Industry | CA | 91748 | 2/26/2013 | 570.00 | |
| RICHMOORE HOLDING, INC. | 17521 Railroad St. | Suite I | 0 | Industry | CA | 91748 | 2/26/2013 | 25,740.00 | |
| RIZO LOPEZ FOODS, INC. | P.O. BOX 1689 | | 0 | EMPIRE | CA | 95319 | 2/11/2013 | 4,294.38 | 19,479.45 |
| RIZO LOPEZ FOODS, INC. | P.O. BOX 1689 | | 0 | EMPIRE | CA | 95319 | 3/8/2013 | 6,385.31 | |
| RIZO LOPEZ FOODS, INC. | P.O. BOX 1689 | | 0 | EMPIRE | CA | 95319 | 3/8/2013 | 7,333.15 | |
| RIZO LOPEZ FOODS, INC. | P.O. BOX 1689 | | 0 | EMPIRE | CA | 95319 | 3/26/2013 | 5,939.99 | |
| ROBERT A. GONZALEZ | 1335 C. 21st St. | Apt #1 | | Los Angeles | CA | 90011 | 2/13/2013 | 500.00 | |
| ROBERT AMSTUTZ | 19300 LEMARSH ST. | | 0 | NORTHRIDGE | CA | 91324 | 2/7/2013 | 2,100.00 | |
| ROBERT AMSTUTZ | 19300 LEMARSH ST. | | 0 | NORTHRIDGE | CA | 91324 | 3/13/2013 | 1,273.00 | |
| ROBERT AMSTUTZ | 19300 LEMARSH ST. | | 0 | NORTHRIDGE | CA | 91324 | 3/13/2013 | 2,375.00 | |
| ROCA LOCK AND KEY | 5729 WHITTIER BLVD. | | 0 | LOS ANGELES | | 0 | 3/7/2013 | 79.88 | |
| ROCA LOCK AND KEY | 5729 WHITTIER BLVD. | | 0 | LOS ANGELES | | 0 | 3/7/2013 | 59.41 | |
| ROCA LOCK AND KEY | 5729 WHITTIER BLVD. | | 0 | LOS ANGELES | | 0 | 3/7/2013 | 80.00 | |
| ROCA LOCK AND KEY | 5729 WHITTIER BLVD. | | 0 | LOS ANGELES | | 0 | 3/7/2013 | 105.00 | |
| ROCA LOCK AND KEY | 5729 WHITTIER BLVD. | | 0 | LOS ANGELES | | 0 | 3/7/2013 | 65.00 | |
| ROJAS INC. | 2843 WHITTIER BLVD. | | 0 | LOS ANGELES | CA | 90023 | 2/7/2013 | 17,325.00 | |
| ROJAS INC. | 2843 WHITTIER BLVD. | | 0 | LOS ANGELES | CA | 90023 | 2/14/2013 | 19,645.00 | |
| ROSE TRADING CO. | 8457 S. EASTERN AVE. | | 0 | BELL GARDENS | CA | 90201 | 2/15/2013 | 23,040.00 | 42,407.20 |
| ROSE TRADING CO. | 8457 S. EASTERN AVE. | | 0 | BELL GARDENS | CA | 90201 | 2/25/2013 | 21,199.20 | |
| ROSE TRADING CO. | 8457 S. EASTERN AVE. | | 0 | BELL GARDENS | CA | 90201 | 3/12/2013 | 58,800.00 | |
| ROYAL PALM FOODS, LLC | P.O. Box 809209 | | 0 | Chicago | IL | 60680-9209 | 2/8/2013 | 66,618.46 | |
| ROYAL PALM FOODS, LLC | P.O. Box 809209 | | 0 | Chicago | IL | 60680-9209 | 2/15/2013 | 66,063.09 | |
| ROYAL PALM FOODS, LLC | P.O. Box 809209 | | 0 | Chicago | IL | 60680-9209 | 2/19/2013 | 14,184.08 | |
| ROYAL PALM FOODS, LLC | P.O. Box 809209 | | 0 | Chicago | IL | 60680-9209 | 2/25/2013 | 33,339.22 | |
| ROYAL PALM FOODS, LLC | P.O. Box 809209 | | 0 | Chicago | IL | 60680-9209 | 3/1/2013 | 6,862.60 | |
| ROYAL PALM FOODS, LLC | P.O. Box 809209 | | 0 | Chicago | IL | 60680-9209 | 3/1/2013 | 9,670.14 | |
| ROYAL PALM FOODS, LLC | P.O. Box 809209 | | 0 | Chicago | IL | 60680-9209 | 3/25/2013 | 20,718.62 | |
| ROYAL PALM FOODS, LLC | P.O. Box 809209 | | 0 | Chicago | IL | 60680-9209 | 3/25/2013 | 66,421.65 | |
| ROYAL PALM FOODS, LLC | P.O. Box 809209 | | 0 | Chicago | IL | 60680-9209 | 3/25/2013 | 27,245.95 | |
| RUBICON SALES & MARKETING, L | 4166 Cami Way | | 0 | Buford | GA | 30519-7432 | 2/19/2013 | 365.80 | 1,468.17 |
| RUBICON SALES & MARKETING, L | 4166 Cami Way | | 0 | Buford | GA | 30519-7432 | 2/19/2013 | 359.67 | |
| RUBICON SALES & MARKETING, L | 4166 Cami Way | | 0 | Buford | GA | 30519-7432 | 2/19/2013 | 368.43 | |
| RUBICON SALES & MARKETING, L | 4166 Cami Way | | 0 | Buford | GA | 30519-7432 | 2/19/2013 | 357.69 | |
| RUBICON SALES & MARKETING, L | 4166 Cami Way | | 0 | Buford | GA | 30519-7432 | 2/19/2013 | 364.09 | |
| RUBICON SALES & MARKETING, L | 4166 Cami Way | | 0 | Buford | GA | 30519-7432 | 2/22/2013 | 370.15 | |
| RUBICON SALES & MARKETING, L | 4166 Cami Way | | 0 | Buford | GA | 30519-7432 | 2/22/2013 | 371.29 | |
| RUBICON SALES & MARKETING, L | 4166 Cami Way | | 0 | Buford | GA | 30519-7432 | 2/22/2013 | 372.98 | |
| RUBICON SALES & MARKETING, L | 4166 Cami Way | | 0 | Buford | GA | 30519-7432 | 2/22/2013 | 371.54 | |
| RUBICON SALES & MARKETING, L | 4166 Cami Way | | 0 | Buford | GA | 30519-7432 | 3/5/2013 | 363.06 | |
| RUBICON SALES & MARKETING, L | 4166 Cami Way | | 0 | Buford | GA | 30519-7432 | 3/5/2013 | 357.55 | |
| RUBICON SALES & MARKETING, L | 4166 Cami Way | | 0 | Buford | GA | 30519-7432 | 3/5/2013 | 367.49 | |
| RUBICON SALES & MARKETING, L | 4166 Cami Way | | 0 | Buford | GA | 30519-7432 | 3/28/2013 | 367.66 | |
| RUBICON SALES & MARKETING, L | 4166 Cami Way | | 0 | Buford | GA | 30519-7432 | 3/28/2013 | 372.38 | |
| RUBICON SALES & MARKETING, L | 4166 Cami Way | | 0 | Buford | GA | 30519-7432 | 3/28/2013 | 369.39 | |
| RUBICON SALES & MARKETING, L | 4166 Cami Way | | 0 | Buford | GA | 30519-7432 | 3/28/2013 | 359.28 | |
| RYDER | LOCKBOX FILE #56347 | | 0 | LOS ANGELES | CA | 90074-6347 | 2/25/2013 | 1,284.40 | 30,194.53 |
| RYDER | LOCKBOX FILE #56347 | | 0 | LOS ANGELES | CA | 90074-6347 | 2/25/2013 | 1,573.61 | |
| RYDER | LOCKBOX FILE #56347 | | 0 | LOS ANGELES | CA | 90074-6347 | 2/25/2013 | 157.50 | |
| RYDER | LOCKBOX FILE #56347 | | 0 | LOS ANGELES | CA | 90074-6347 | 2/25/2013 | 18,077.67 | |
| RYDER | LOCKBOX FILE #56347 | | 0 | LOS ANGELES | CA | 90074-6347 | 2/25/2013 | 791.75 | |
| RYDER | LOCKBOX FILE #56347 | | 0 | LOS ANGELES | CA | 90074-6347 | 2/25/2013 | 1,930.05 | |
| RYDER | LOCKBOX FILE #56347 | | 0 | LOS ANGELES | CA | 90074-6347 | 4/2/2013 | 1,734.02 | |
| RYDER | LOCKBOX FILE #56347 | | 0 | LOS ANGELES | CA | 90074-6347 | 4/2/2013 | 12.76 | |
| RYDER | LOCKBOX FILE #56347 | | 0 | LOS ANGELES | CA | 90074-6347 | 4/2/2013 | 660.95 | |
| RYDER | LOCKBOX FILE #56347 | | 0 | LOS ANGELES | CA | 90074-6347 | 4/2/2013 | 19,917.31 | |
| RYDER | LOCKBOX FILE #56347 | | 0 | LOS ANGELES | CA | 90074-6347 | 4/2/2013 | 308.89 | |
| RYDER | LOCKBOX FILE #56347 | | 0 | LOS ANGELES | CA | 90074-6347 | 4/2/2013 | 763.75 | |
| RYDER | LOCKBOX FILE #56347 | | 0 | LOS ANGELES | CA | 90074-6347 | 4/2/2013 | 404.22 | |
| SAJ OFFICE SUPPLIES | 6311 SEMILLON PL. | | 0 | ALTA LOMA | | 0 | 3/25/2013 | 2,721.23 | 102.12 |
| SAN DIEGO SUPERIOR COURT | 220 West Broadway | | 0 | San Diego | CA | 92101 | 3/21/2013 | 244.00 | 1,451.00 |
| SASA, INC. | P.O. BOX 6850 | | 0 | NOGALES | AZ | 85628 | 3/1/2013 | 11,827.20 | 8,049.09 |
| SCHAFERS FISHERY | 2112 SANDRIDGE RD. | | 0 | THOMPSON | IL | 61285 | 3/5/2013 | 446.00 | 4,985.00 |
| SCHAFERS FISHERY | 2112 SANDRIDGE RD. | | 0 | THOMPSON | IL | 61285 | 3/5/2013 | 772.00 | |
| SCHAFERS FISHERY | 2112 SANDRIDGE RD. | | 0 | THOMPSON | IL | 61285 | 3/5/2013 | 602.00 | |
| SCHAFERS FISHERY | 2112 SANDRIDGE RD. | | 0 | THOMPSON | IL | 61285 | 3/5/2013 | 422.00 | |
| SCHAFERS FISHERY | 2112 SANDRIDGE RD. | | 0 | THOMPSON | IL | 61285 | 3/5/2013 | 717.00 | |
| SCHAFERS FISHERY | 2112 SANDRIDGE RD. | | 0 | THOMPSON | IL | 61285 | 3/5/2013 | 856.00 | |
| SCHAFERS FISHERY | 2112 SANDRIDGE RD. | | 0 | THOMPSON | IL | 61285 | 3/5/2013 | 736.00 | |
| SCOULER & COMPANY | 450 PARK AVE. 10th FLOOR | | 0 | NEW YORK | NY | 10022 | 11/27/2012 | 25,000.00 | |
| SCOULER & COMPANY | 450 PARK AVE. 10th FLOOR | | 0 | NEW YORK | NY | 10022 | 12/27/2012 | 25,000.00 | |
| SCOULER & COMPANY | 450 PARK AVE. 10th FLOOR | | 0 | NEW YORK | NY | 10022 | 1/4/2013 | 20,000.00 | |
| SCOULER & COMPANY | 451 PARK AVE. 10th FLOOR | | 0 | NEW YORK | NY | 10022 | 1/15/2013 | 18,750.00 | |
| SCOULER & COMPANY | 452 PARK AVE. 10th FLOOR | | 0 | NEW YORK | NY | 10022 | 1/25/2013 | 18,750.00 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SCOULER & COMPANY | 453 PARK AVE. 10th FLOOR | 0 | 0 | NEW YORK | NY | 10022 | 1/25/2013 | 18,750.00 | |
| SCOULER & COMPANY | 454 PARK AVE. 10th FLOOR | 0 | 0 | NEW YORK | NY | 10022 | 2/1/2013 | 18,750.00 | |
| SCOULER & COMPANY | 455 PARK AVE. 10th FLOOR | 0 | 0 | NEW YORK | NY | 10022 | 2/11/2013 | 18,750.00 | |
| SCOULER & COMPANY | 455 PARK AVE. 10th FLOOR | 0 | 0 | NEW YORK | NY | 10022 | 2/15/2013 | 18,750.00 | |
| SCOULER & COMPANY | 455 PARK AVE. 10th FLOOR | 0 | 0 | NEW YORK | NY | 10022 | 2/22/2013 | 18,750.00 | |
| SCOULER & COMPANY | 455 PARK AVE. 10th FLOOR | 0 | 0 | NEW YORK | NY | 10022 | 3/1/2013 | 18,750.00 | |
| SCOULER & COMPANY | 455 PARK AVE. 10th FLOOR | 0 | 0 | NEW YORK | NY | 10022 | 3/11/2013 | 27,083.33 | |
| SCOULER & COMPANY | 455 PARK AVE. 10th FLOOR | 0 | 0 | NEW YORK | NY | 10022 | 3/15/2013 | 18,750.00 | |
| SCOULER & COMPANY | 455 PARK AVE. 10th FLOOR | 0 | 0 | NEW YORK | NY | 10022 | 3/22/2013 | 27,083.33 | |
| SCOULER & COMPANY | 455 PARK AVE. 10th FLOOR | 0 | 0 | NEW YORK | NY | 10022 | 3/29/2013 | 18,750.00 | |
| SCOULER & COMPANY | 455 PARK AVE. 10th FLOOR | 0 | 0 | NEW YORK | NY | 10022 | 4/9/2013 | 27,083.33 | |
| SCOULER & COMPANY | 455 PARK AVE. 10th FLOOR | 0 | 0 | NEW YORK | NY | 10022 | 4/12/2013 | 18,750.00 | |
| SCOULER & COMPANY | 455 PARK AVE. 10th FLOOR | 0 | 0 | NEW YORK | NY | 10022 | 4/19/2013 | 18,750.00 | |
| SCOULER & COMPANY | 455 PARK AVE. 10th FLOOR | 0 | 0 | NEW YORK | NY | 10022 | 4/23/2013 | 100,000.00 | |
| SCOULER & COMPANY | 455 PARK AVE. 10th FLOOR | 0 | 0 | NEW YORK | NY | 10022 | 4/26/2013 | 18,750.00 | |
| SCOULER & COMPANY | 455 PARK AVE. 10th FLOOR | 0 | 0 | NEW YORK | NY | 10022 | 5/3/2013 | 18,750.00 | |
| SEA PORT PRODUCTS CORPORATION | PO BOX 44000 | 0 | 0 | SAN FRANCISCO | CA | 94144-4202 | 2/26/2013 | 13,723.20 | 23,893.20 |
| SEA PORT PRODUCTS CORPORATION | PO BOX 44000 | 0 | 0 | SAN FRANCISCO | CA | 94144-4202 | 3/26/2013 | 540.00 | |
| SEA PORT PRODUCTS CORPORATION | PO BOX 44000 | 0 | 0 | SAN FRANCISCO | CA | 94144-4202 | 3/26/2013 | 810.00 | |
| SEA PORT PRODUCTS CORPORATION | PO BOX 44000 | 0 | 0 | SAN FRANCISCO | CA | 94144-4202 | 3/26/2013 | 2,160.00 | |
| SEA WIN, INC. | 526 S. STANFORD AVE. | 0 | 0 | LOS ANGELES | CA | 90013 | 2/20/2013 | 60,000.00 | |
| SEABOARD FARMS, INC. | DEPT 1180 P.O. BOX 121180 | 0 | 0 | DALLAS | TX | 75312-1180 | 2/8/2013 | 42,285.36 | 438,519.62 |
| SEABOARD FARMS, INC. | DEPT 1180 P.O. BOX 121180 | 0 | 0 | DALLAS | TX | 75312-1180 | 2/8/2013 | 42,637.82 | |
| SEABOARD FARMS, INC. | DEPT 1180 P.O. BOX 121180 | 0 | 0 | DALLAS | TX | 75312-1180 | 2/8/2013 | 36,242.73 | |
| SEABOARD FARMS, INC. | DEPT 1180 P.O. BOX 121180 | 0 | 0 | DALLAS | TX | 75312-1180 | 2/8/2013 | 58,492.80 | |
| SEABOARD FARMS, INC. | DEPT 1180 P.O. BOX 121180 | 0 | 0 | DALLAS | TX | 75312-1180 | 2/8/2013 | 58,851.65 | |
| SEABOARD FARMS, INC. | DEPT 1180 P.O. BOX 121180 | 0 | 0 | DALLAS | TX | 75312-1180 | 2/8/2013 | 49,917.57 | |
| SEABOARD FARMS, INC. | DEPT 1180 P.O. BOX 121180 | 0 | 0 | DALLAS | TX | 75312-1180 | 2/8/2013 | 48,210.42 | |
| SEABOARD FARMS, INC. | DEPT 1180 P.O. BOX 121180 | 0 | 0 | DALLAS | TX | 75312-1180 | 2/11/2013 | 19,546.33 | |
| SEABOARD FARMS, INC. | DEPT 1180 P.O. BOX 121180 | 0 | 0 | DALLAS | TX | 75312-1180 | 2/11/2013 | 42,728.50 | |
| SEABOARD FARMS, INC. | DEPT 1180 P.O. BOX 121180 | 0 | 0 | DALLAS | TX | 75312-1180 | 2/11/2013 | 58,631.90 | |
| SEABOARD FARMS, INC. | DEPT 1180 P.O. BOX 121180 | 0 | 0 | DALLAS | TX | 75312-1180 | 2/11/2013 | 54,107.76 | |
| SEABOARD FARMS, INC. | DEPT 1180 P.O. BOX 121180 | 0 | 0 | DALLAS | TX | 75312-1180 | 2/11/2013 | 47,767.44 | |
| SEABOARD FARMS, INC. | DEPT 1180 P.O. BOX 121180 | 0 | 0 | DALLAS | TX | 75312-1180 | 2/14/2013 | 47,992.26 | |
| SEABOARD FARMS, INC. | DEPT 1180 P.O. BOX 121180 | 0 | 0 | DALLAS | TX | 75312-1180 | 2/14/2013 | 58,681.87 | |
| SEABOARD FARMS, INC. | DEPT 1180 P.O. BOX 121180 | 0 | 0 | DALLAS | TX | 75312-1180 | 2/14/2013 | 47,761.84 | |
| SEABOARD FARMS, INC. | DEPT 1180 P.O. BOX 121180 | 0 | 0 | DALLAS | TX | 75312-1180 | 2/14/2013 | 37,349.09 | |
| SEABOARD FARMS, INC. | DEPT 1180 P.O. BOX 121180 | 0 | 0 | DALLAS | TX | 75312-1180 | 2/14/2013 | 13,199.94 | |
| SEABOARD FARMS, INC. | DEPT 1180 P.O. BOX 121180 | 0 | 0 | DALLAS | TX | 75312-1180 | 2/14/2013 | 37,719.41 | |
| SEABOARD FARMS, INC. | DEPT 1180 P.O. BOX 121180 | 0 | 0 | DALLAS | TX | 75312-1180 | 2/14/2013 | 38,227.51 | |
| SEABOARD FARMS, INC. | DEPT 1180 P.O. BOX 121180 | 0 | 0 | DALLAS | TX | 75312-1180 | 2/14/2013 | 10,445.84 | |
| SEABOARD FARMS, INC. | DEPT 1180 P.O. BOX 121180 | 0 | 0 | DALLAS | TX | 75312-1180 | 2/14/2013 | 27,151.60 | |
| SEABOARD FARMS, INC. | DEPT 1180 P.O. BOX 121180 | 0 | 0 | DALLAS | TX | 75312-1180 | 2/20/2013 | 58,999.80 | |
| SEABOARD FARMS, INC. | DEPT 1180 P.O. BOX 121180 | 0 | 0 | DALLAS | TX | 75312-1180 | 2/20/2013 | 48,168.66 | |
| SEABOARD FARMS, INC. | DEPT 1180 P.O. BOX 121180 | 0 | 0 | DALLAS | TX | 75312-1180 | 2/21/2013 | 46,469.14 | |
| SEABOARD FARMS, INC. | DEPT 1180 P.O. BOX 121180 | 0 | 0 | DALLAS | TX | 75312-1180 | 2/21/2013 | 38,864.99 | |
| SEABOARD FARMS, INC. | DEPT 1180 P.O. BOX 121180 | 0 | 0 | DALLAS | TX | 75312-1180 | 2/21/2013 | 46,503.07 | |
| SEABOARD FARMS, INC. | DEPT 1180 P.O. BOX 121180 | 0 | 0 | DALLAS | TX | 75312-1180 | 2/21/2013 | 58,674.76 | |
| SEABOARD FARMS, INC. | DEPT 1180 P.O. BOX 121180 | 0 | 0 | DALLAS | TX | 75312-1180 | 2/21/2013 | 12,094.49 | |
| SEABOARD FARMS, INC. | DEPT 1180 P.O. BOX 121180 | 0 | 0 | DALLAS | TX | 75312-1180 | 2/21/2013 | 39,901.88 | |
| SEABOARD FARMS, INC. | DEPT 1180 P.O. BOX 121180 | 0 | 0 | DALLAS | TX | 75312-1180 | 2/21/2013 | 39,068.88 | |
| SEABOARD FARMS, INC. | DEPT 1180 P.O. BOX 121180 | 0 | 0 | DALLAS | TX | 75312-1180 | 2/21/2013 | 11,643.15 | |
| SEABOARD FARMS, INC. | DEPT 1180 P.O. BOX 121180 | 0 | 0 | DALLAS | TX | 75312-1180 | 2/21/2013 | 1,350.00 | |
| SEABOARD FARMS, INC. | DEPT 1180 P.O. BOX 121180 | 0 | 0 | DALLAS | TX | 75312-1180 | 2/21/2013 | 18,617.40 | |
| SEABOARD FARMS, INC. | DEPT 1180 P.O. BOX 121180 | 0 | 0 | DALLAS | TX | 75312-1180 | 2/21/2013 | 277.38 | |
| SEABOARD FARMS, INC. | DEPT 1180 P.O. BOX 121180 | 0 | 0 | DALLAS | TX | 75312-1180 | 2/21/2013 | 945.00 | |
| SEABOARD FARMS, INC. | DEPT 1180 P.O. BOX 121180 | 0 | 0 | DALLAS | TX | 75312-1180 | 2/25/2013 | 2,198.60 | |
| SEABOARD FARMS, INC. | DEPT 1180 P.O. BOX 121180 | 0 | 0 | DALLAS | TX | 75312-1180 | 2/25/2013 | 47,138.72 | |
| SEABOARD FARMS, INC. | DEPT 1180 P.O. BOX 121180 | 0 | 0 | DALLAS | TX | 75312-1180 | 2/25/2013 | 34,652.44 | |
| SEABOARD FARMS, INC. | DEPT 1180 P.O. BOX 121180 | 0 | 0 | DALLAS | TX | 75312-1180 | 2/25/2013 | 39,440.88 | |
| SEABOARD FARMS, INC. | DEPT 1180 P.O. BOX 121180 | 0 | 0 | DALLAS | TX | 75312-1180 | 2/25/2013 | 46,197.20 | |
| SEABOARD FARMS, INC. | DEPT 1180 P.O. BOX 121180 | 0 | 0 | DALLAS | TX | 75312-1180 | 2/25/2013 | 29,327.87 | |
| SEABOARD FARMS, INC. | DEPT 1180 P.O. BOX 121180 | 0 | 0 | DALLAS | TX | 75312-1180 | 2/25/2013 | 50,958.67 | |
| SEABOARD FARMS, INC. | DEPT 1180 P.O. BOX 121180 | 0 | 0 | DALLAS | TX | 75312-1180 | 2/28/2013 | 18,271.80 | |
| SEABOARD FARMS, INC. | DEPT 1180 P.O. BOX 121180 | 0 | 0 | DALLAS | TX | 75312-1180 | 2/28/2013 | 35,867.04 | |
| SEABOARD FARMS, INC. | DEPT 1180 P.O. BOX 121180 | 0 | 0 | DALLAS | TX | 75312-1180 | 2/28/2013 | 40,587.19 | |
| SEABOARD FARMS, INC. | DEPT 1180 P.O. BOX 121180 | 0 | 0 | DALLAS | TX | 75312-1180 | 2/28/2013 | 44,661.07 | |
| SEABOARD FARMS, INC. | DEPT 1180 P.O. BOX 121180 | 0 | 0 | DALLAS | TX | 75312-1180 | 2/28/2013 | 38,441.18 | |
| SEABOARD FARMS, INC. | DEPT 1180 P.O. BOX 121180 | 0 | 0 | DALLAS | TX | 75312-1180 | 2/28/2013 | 26,381.18 | |
| SEABOARD FARMS, INC. | DEPT 1180 P.O. BOX 121180 | 0 | 0 | DALLAS | TX | 75312-1180 | 2/28/2013 | 18,075.06 | |
| SEABOARD FARMS, INC. | DEPT 1180 P.O. BOX 121180 | 0 | 0 | DALLAS | TX | 75312-1180 | 2/28/2013 | 43,678.91 | |
| SEABOARD FARMS, INC. | DEPT 1180 P.O. BOX 121180 | 0 | 0 | DALLAS | TX | 75312-1180 | 2/28/2013 | 47,660.79 | |
| SEABOARD FARMS, INC. | DEPT 1180 P.O. BOX 121180 | 0 | 0 | DALLAS | TX | 75312-1180 | 3/7/2013 | 38,253.98 | |
| SEABOARD FARMS, INC. | DEPT 1180 P.O. BOX 121180 | 0 | 0 | DALLAS | TX | 75312-1180 | 3/7/2013 | 5,670.00 | |

| Creditor | Address | | | City | State | Zip | Date | Amount | Amount 2 |
|---|---|---|---|---|---|---|---|---|---|
| SEABOARD FARMS, INC. | DEPT 1180 P.O. BOX 121180 | 0 | 0 | DALLAS | TX | 75312-1180 | 3/7/2013 | 3,618.47 | |
| SEABOARD FARMS, INC. | DEPT 1180 P.O. BOX 121180 | 0 | 0 | DALLAS | TX | 75312-1180 | 3/7/2013 | 48,696.08 | |
| SEABOARD FARMS, INC. | DEPT 1180 P.O. BOX 121180 | 0 | 0 | DALLAS | TX | 75312-1180 | 3/7/2013 | 39,333.41 | |
| SEABOARD FARMS, INC. | DEPT 1180 P.O. BOX 121180 | 0 | 0 | DALLAS | TX | 75312-1180 | 3/7/2013 | 27,661.94 | |
| SEABOARD FARMS, INC. | DEPT 1180 P.O. BOX 121180 | 0 | 0 | DALLAS | TX | 75312-1180 | 3/7/2013 | 39,968.74 | |
| SEABOARD FARMS, INC. | DEPT 1180 P.O. BOX 121180 | 0 | 0 | DALLAS | TX | 75312-1180 | 3/7/2013 | 35,599.02 | |
| SEABOARD FARMS, INC. | DEPT 1180 P.O. BOX 121180 | 0 | 0 | DALLAS | TX | 75312-1180 | 3/7/2013 | 44,693.86 | |
| SEABOARD FARMS, INC. | DEPT 1180 P.O. BOX 121180 | 0 | 0 | DALLAS | TX | 75312-1180 | 3/7/2013 | 36,014.80 | |
| SEABOARD FARMS, INC. | DEPT 1180 P.O. BOX 121180 | 0 | 0 | DALLAS | TX | 75312-1180 | 3/7/2013 | 58,398.07 | |
| SEABOARD FARMS, INC. | DEPT 1180 P.O. BOX 121180 | 0 | 0 | DALLAS | TX | 75312-1180 | 3/11/2013 | 47,074.53 | |
| SEABOARD FARMS, INC. | DEPT 1180 P.O. BOX 121180 | 0 | 0 | DALLAS | TX | 75312-1180 | 3/11/2013 | 37,297.51 | |
| SEABOARD FARMS, INC. | DEPT 1180 P.O. BOX 121180 | 0 | 0 | DALLAS | TX | 75312-1180 | 3/11/2013 | 44,908.94 | |
| SEABOARD FARMS, INC. | DEPT 1180 P.O. BOX 121180 | 0 | 0 | DALLAS | TX | 75312-1180 | 3/11/2013 | 28,374.44 | |
| SEABOARD FARMS, INC. | DEPT 1180 P.O. BOX 121180 | 0 | 0 | DALLAS | TX | 75312-1180 | 3/11/2013 | 16,025.98 | |
| SEABOARD FARMS, INC. | DEPT 1180 P.O. BOX 121180 | 0 | 0 | DALLAS | TX | 75312-1180 | 3/11/2013 | 38,285.92 | |
| SEABOARD FARMS, INC. | DEPT 1180 P.O. BOX 121180 | 0 | 0 | DALLAS | TX | 75312-1180 | 3/11/2013 | 38,701.68 | |
| SEABOARD FARMS, INC. | DEPT 1180 P.O. BOX 121180 | 0 | 0 | DALLAS | TX | 75312-1180 | 3/15/2013 | 38,550.62 | |
| SEABOARD FARMS, INC. | DEPT 1180 P.O. BOX 121180 | 0 | 0 | DALLAS | TX | 75312-1180 | 3/15/2013 | 46,801.62 | |
| SEABOARD FARMS, INC. | DEPT 1180 P.O. BOX 121180 | 0 | 0 | DALLAS | TX | 75312-1180 | 3/15/2013 | 46,138.70 | |
| SEABOARD FARMS, INC. | DEPT 1180 P.O. BOX 121180 | 0 | 0 | DALLAS | TX | 75312-1180 | 3/21/2013 | 57,251.05 | |
| SEABOARD FARMS, INC. | DEPT 1180 P.O. BOX 121180 | 0 | 0 | DALLAS | TX | 75312-1180 | 3/21/2013 | 56,221.63 | |
| SEABOARD FARMS, INC. | DEPT 1180 P.O. BOX 121180 | 0 | 0 | DALLAS | TX | 75312-1180 | 3/21/2013 | 41,513.31 | |
| SEABOARD FARMS, INC. | DEPT 1180 P.O. BOX 121180 | 0 | 0 | DALLAS | TX | 75312-1180 | 3/21/2013 | 6,825.00 | |
| SEABOARD FARMS, INC. | DEPT 1180 P.O. BOX 121180 | 0 | 0 | DALLAS | TX | 75312-1180 | 3/21/2013 | 37,735.77 | |
| SEABOARD FARMS, INC. | DEPT 1180 P.O. BOX 121180 | 0 | 0 | DALLAS | TX | 75312-1180 | 3/21/2013 | 8,771.67 | |
| SEABOARD FARMS, INC. | DEPT 1180 P.O. BOX 121180 | 0 | 0 | DALLAS | TX | 75312-1180 | 3/28/2013 | 46,687.10 | |
| SEABOARD FARMS, INC. | DEPT 1180 P.O. BOX 121180 | 0 | 0 | DALLAS | TX | 75312-1180 | 3/28/2013 | 44,911.90 | |
| SEABOARD FARMS, INC. | DEPT 1180 P.O. BOX 121180 | 0 | 0 | DALLAS | TX | 75312-1180 | 3/28/2013 | 59,654.21 | |
| SEABOARD FARMS, INC. | DEPT 1180 P.O. BOX 121180 | 0 | 0 | DALLAS | TX | 75312-1180 | 3/28/2013 | 55,851.10 | |
| SEABOARD FARMS, INC. | DEPT 1180 P.O. BOX 121180 | 0 | 0 | DALLAS | TX | 75312-1180 | 3/28/2013 | 48,338.32 | |
| SEABOARD FARMS, INC. | DEPT 1180 P.O. BOX 121180 | 0 | 0 | DALLAS | TX | 75312-1180 | 3/28/2013 | 15,960.00 | |
| SEABOARD FARMS, INC. | DEPT 1180 P.O. BOX 121180 | 0 | 0 | DALLAS | TX | 75312-1180 | 3/28/2013 | 37,781.92 | |
| SEABOARD FARMS, INC. | DEPT 1180 P.O. BOX 121180 | 0 | 0 | DALLAS | TX | 75312-1180 | 4/1/2013 | 38,493.63 | |
| SEABOARD FARMS, INC. | DEPT 1180 P.O. BOX 121180 | 0 | 0 | DALLAS | TX | 75312-1180 | 4/1/2013 | 57,363.31 | |
| SEABOARD FARMS, INC. | DEPT 1180 P.O. BOX 121180 | 0 | 0 | DALLAS | TX | 75312-1180 | 4/1/2013 | 2,847.54 | |
| SEABOARD FARMS, INC. | DEPT 1180 P.O. BOX 121180 | 0 | 0 | DALLAS | TX | 75312-1180 | 4/1/2013 | 6,953.05 | |
| SEABOARD FARMS, INC. | DEPT 1180 P.O. BOX 121180 | 0 | 0 | DALLAS | TX | 75312-1180 | 4/1/2013 | 1,170.00 | |
| SEABOARD FARMS, INC. | DEPT 1180 P.O. BOX 121180 | 0 | 0 | DALLAS | TX | 75312-1180 | 4/1/2013 | 47,311.10 | |
| SEABOARD FARMS, INC. | DEPT 1180 P.O. BOX 121180 | 0 | 0 | DALLAS | TX | 75312-1180 | 4/1/2013 | 37,065.14 | |
| SEABOARD FARMS, INC. | DEPT 1180 P.O. BOX 121180 | 0 | 0 | DALLAS | TX | 75312-1180 | 4/1/2013 | 58,538.39 | |
| SEABOARD FARMS, INC. | DEPT 1180 P.O. BOX 121180 | 0 | 0 | DALLAS | TX | 75312-1180 | 4/1/2013 | 43,035.06 | |
| SEABOARD FARMS, INC. | DEPT 1180 P.O. BOX 121180 | 0 | 0 | DALLAS | TX | 75312-1180 | 4/1/2013 | 49,432.77 | |
| SEABOARD FARMS, INC. | DEPT 1180 P.O. BOX 121180 | 0 | 0 | DALLAS | TX | 75312-1180 | 4/1/2013 | 2,565.00 | |
| SEABOARD FARMS, INC. | DEPT 1180 P.O. BOX 121180 | 0 | 0 | DALLAS | TX | 75312-1180 | 4/1/2013 | 46,805.62 | |
| SEABOARD FARMS, INC. | DEPT 1180 P.O. BOX 121180 | 0 | 0 | DALLAS | TX | 75312-1180 | 4/1/2013 | 46,567.41 | |
| SEABOARD FARMS, INC. | DEPT 1180 P.O. BOX 121180 | 0 | 0 | DALLAS | TX | 75312-1180 | 4/1/2013 | 14,748.71 | |
| SEABOARD FARMS, INC. | DEPT 1180 P.O. BOX 121180 | 0 | 0 | DALLAS | TX | 75312-1180 | 4/1/2013 | 57,240.78 | |
| SEABOARD FARMS, INC. | DEPT 1180 P.O. BOX 121180 | 0 | 0 | DALLAS | TX | 75312-1180 | 4/1/2013 | 47,043.97 | |
| SEABOARD FARMS, INC. | DEPT 1180 P.O. BOX 121180 | 0 | 0 | DALLAS | TX | 75312-1180 | 4/1/2013 | 35,955.88 | |
| SEACATCH | 710 EPPERSON DR. | 0 | 0 | CITY OF INDUSTRY | CA | 91748 | 2/27/2013 | 410.00 | 7,927.98 |
| SEACATCH | 710 EPPERSON DR. | 0 | 0 | CITY OF INDUSTRY | CA | 91748 | 2/27/2013 | 2,190.50 | |
| SEACATCH | 710 EPPERSON DR. | 0 | 0 | CITY OF INDUSTRY | CA | 91748 | 2/27/2013 | 668.85 | |
| SEACATCH | 710 EPPERSON DR. | 0 | 0 | CITY OF INDUSTRY | CA | 91748 | 2/27/2013 | 2,088.00 | |
| SEAFLYING INTERNATIONAL CO. | ROOM 1201, UNIT 1 BUILDING 2 | 0 | 0 | CHINA | | 0 | 2/20/2013 | 11,520.00 | |
| SEAFLYING INTERNATIONAL CO. | ROOM 1201, UNIT 1 BUILDING 2 | 0 | 0 | CHINA | 0 | 0 | 2/20/2013 | 11,520.00 | |
| SEAFLYING INTERNATIONAL CO. | ROOM 1201, UNIT 1 BUILDING 2 | 0 | 0 | CHINA | 0 | 0 | 3/20/2013 | 24,192.00 | |
| SEAFOOD CASTLE CORPORATION | 1111 CORPORATE CENTER DR. #204 | 0 | 0 | MONTEREY PARK | CA | 91754 | 3/14/2013 | 1,152.00 | 3,390.00 |
| SEAFOOD CASTLE CORPORATION | 1111 CORPORATE CENTER DR. #204 | 0 | 0 | MONTEREY PARK | CA | 91754 | 3/14/2013 | 7,400.00 | |
| SEAFOOD EXPERT WEST INC. | 4564 160th ST. | 0 | 0 | FLUSHING | NY | 11358 | 2/8/2013 | 15,400.00 | 92,563.50 |
| SEAFOOD EXPERT WEST INC. | 4564 160th ST. | 0 | 0 | FLUSHING | NY | 11358 | 2/8/2013 | 825.00 | |
| SEAFRESH TRADING, INC. | 4916 ENCINITA AVE. | 0 | 0 | TEMPLE CITY | CA | 91780 | 2/8/2013 | 575.00 | 43,432.00 |
| SEAFRESH TRADING, INC. | 4916 ENCINITA AVE. | 0 | 0 | TEMPLE CITY | CA | 91780 | 2/8/2013 | 3,600.00 | |
| SEAFRESH TRADING, INC. | 4916 ENCINITA AVE. | 0 | 0 | TEMPLE CITY | CA | 91780 | 2/8/2013 | 695.00 | |
| SEAFRESH TRADING, INC. | 4916 ENCINITA AVE. | 0 | 0 | TEMPLE CITY | CA | 91780 | 2/25/2013 | 17,613.60 | |
| SEAFRESH TRADING, INC. | 4916 ENCINITA AVE. | 0 | 0 | TEMPLE CITY | CA | 91780 | 2/25/2013 | 10,800.00 | |
| SEAFRESH TRADING, INC. | 4916 ENCINITA AVE. | 0 | 0 | TEMPLE CITY | CA | 91780 | 2/25/2013 | 7,350.00 | |
| SEAFRESH TRADING, INC. | 4916 ENCINITA AVE. | 0 | 0 | TEMPLE CITY | CA | 91780 | 2/25/2013 | 977.50 | |
| SEAQUEST SEAFOOD CORPORATION | 530 S. 6th AVE. | 0 | 0 | CITY OF INDUSTRY | CA | 91746 | 3/7/2013 | 1,800.00 | 8,467.40 |
| SEAQUEST SEAFOOD CORPORATION | 530 S. 6th AVE. | 0 | 0 | CITY OF INDUSTRY | CA | 91746 | 3/25/2013 | 2,240.00 | |
| SEATTLE SHRIMP & SEAFOOD CO.I | P.O. Box 54287 | 0 | 0 | Los Angeles | CA | 90054-0287 | 2/12/2013 | 21,600.00 | 20,756.50 |
| SEATTLE SHRIMP & SEAFOOD CO.I | P.O. Box 54287 | 0 | 0 | Los Angeles | CA | 90054-0287 | 2/12/2013 | (4,402.00) | |
| SEATTLE SHRIMP & SEAFOOD CO.I | P.O. Box 54287 | 0 | 0 | Los Angeles | CA | 90054-0287 | 2/12/2013 | 850.00 | |
| SEATTLE SHRIMP & SEAFOOD CO.I | P.O. Box 54287 | 0 | 0 | Los Angeles | CA | 90054-0287 | 3/1/2013 | 7,000.00 | |
| SEATTLE SHRIMP & SEAFOOD CO.I | P.O. Box 54287 | 0 | 0 | Los Angeles | CA | 90054-0287 | 3/1/2013 | 9,345.00 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SEATTLE SHRIMP & SEAFOOD CO.I | P.O. Box 54287 | 0 | 0 | Los Angeles | CA | 90054-0287 | 3/8/2013 | 27,576.00 | |
| SEATTLE SHRIMP & SEAFOOD CO.I | P.O. Box 54287 | 0 | 0 | Los Angeles | CA | 90054-0287 | 3/8/2013 | 8,436.00 | |
| SECURITAS SECURITY SERV. USA | File 57220 | 0 | 0 | Los Angeles | CA | 90074-7220 | 4/4/2013 | 3,019.68 | |
| SECURITAS SECURITY SERV. USA | File 57220 | 0 | 0 | Los Angeles | CA | 90074-7220 | 4/4/2013 | 3,017.30 | |
| SECURITAS SECURITY SERV. USA | File 57220 | 0 | 0 | Los Angeles | CA | 90074-7220 | 4/4/2013 | 3,136.41 | |
| SECURITAS SECURITY SERV. USA | File 57220 | 0 | 0 | Los Angeles | CA | 90074-7220 | 4/4/2013 | 2,907.84 | |
| SECURITAS SECURITY SERV. USA | File 57220 | 0 | 0 | Los Angeles | CA | 90074-7220 | 4/4/2013 | 2,907.84 | |
| SECURITAS SECURITY SERV. USA | File 57220 | 0 | 0 | Los Angeles | CA | 90074-7220 | 4/4/2013 | 2,984.73 | |
| SHABNAM PAIDARFARD | 1718 E. OCEAN BLVD. #15 | 0 | 0 | LONG BEACH | CA | 90802 | 2/28/2013 | 600.00 | |
| SHMOIL POURDAVOUD | 37735 Rockie Ln. | 0 | 0 | Palmdale | CA | 93552 | 3/5/2013 | 500.00 | 1,730.77 |
| SHMOIL POURDAVOUD | 37735 Rockie Ln. | 0 | 0 | Palmdale | CA | 93552 | 3/28/2013 | 500.00 | |
| SHOWA COLD STORAGE | 668 S. ALAMEDA ST. | 0 | 0 | LOS ANGELES | CA | 90021 | 2/7/2013 | 19.50 | |
| SIERRA TRADING GROUP INC. | 2304 HUNTINGTON DR. SUITE 226 | 0 | 0 | SAN MARINO | CA | 91108 | 2/8/2013 | 1,925.00 | 63,263.50 |
| SIERRA TRADING GROUP INC. | 2304 HUNTINGTON DR. SUITE 226 | 0 | 0 | SAN MARINO | CA | 91108 | 2/15/2013 | 11,473.00 | |
| SIERRA TRADING GROUP INC. | 2304 HUNTINGTON DR. SUITE 226 | 0 | 0 | SAN MARINO | CA | 91108 | 2/15/2013 | 285.00 | |
| SIERRA TRADING GROUP INC. | 2304 HUNTINGTON DR. SUITE 226 | 0 | 0 | SAN MARINO | CA | 91108 | 2/15/2013 | 14,630.00 | |
| SIERRA TRADING GROUP INC. | 2304 HUNTINGTON DR. SUITE 226 | 0 | 0 | SAN MARINO | CA | 91108 | 3/5/2013 | 54,100.00 | |
| SIERRA TRADING GROUP INC. | 2304 HUNTINGTON DR. SUITE 226 | 0 | 0 | SAN MARINO | CA | 91108 | 3/5/2013 | 2,200.00 | |
| SIERRA TRADING GROUP INC. | 2304 HUNTINGTON DR. SUITE 226 | 0 | 0 | SAN MARINO | CA | 91108 | 3/12/2013 | 8,745.00 | |
| SIERRA TRADING GROUP INC. | 2304 HUNTINGTON DR. SUITE 226 | 0 | 0 | SAN MARINO | CA | 91108 | 3/12/2013 | 31,005.00 | |
| SIERRA TRADING GROUP INC. | 2304 HUNTINGTON DR. SUITE 226 | 0 | 0 | SAN MARINO | CA | 91108 | 3/14/2013 | 77.00 | |
| SIERRA TRADING GROUP INC. | 2304 HUNTINGTON DR. SUITE 226 | 0 | 0 | SAN MARINO | CA | 91108 | 3/29/2013 | 7,800.00 | |
| SIERRA TRADING GROUP INC. | 2304 HUNTINGTON DR. SUITE 226 | 0 | 0 | SAN MARINO | CA | 91108 | 3/29/2013 | 3,680.00 | |
| SIERRA TRADING GROUP INC. | 2304 HUNTINGTON DR. SUITE 226 | 0 | 0 | SAN MARINO | CA | 91108 | 3/29/2013 | 307.50 | |
| SIERRA TRADING GROUP INC. | 2304 HUNTINGTON DR. SUITE 226 | 0 | 0 | SAN MARINO | CA | 91108 | 3/29/2013 | 922.50 | |
| SILVA'S PRINTING NETWORK | 965 GOODRICH BLVD. | 0 | 0 | LOS ANGELES | CA | 90022 | 3/14/2013 | 519.88 | 81.75 |
| SILVA'S PRINTING NETWORK | 965 GOODRICH BLVD. | 0 | 0 | LOS ANGELES | CA | 90022 | 3/14/2013 | 921.08 | |
| SO CAL RGB DISTRIBUTION, INC | 411 Huntington Dr. | 107 | 0 | Arcadia | CA | 91006 | 2/11/2013 | 21,538.40 | 178,726.40 |
| SO CAL RGB DISTRIBUTION, INC | 411 Huntington Dr. | 107 | 0 | Arcadia | CA | 91006 | 2/19/2013 | 21,800.00 | |
| SO CAL RGB DISTRIBUTION, INC | 411 Huntington Dr. | 107 | 0 | Arcadia | CA | 91006 | 3/1/2013 | 22,400.00 | |
| SO CAL SCALES | 17939 TIMBERVIEW DR. | 0 | 0 | RIVERSIDE | CA | 92504 | 3/7/2013 | 295.00 | 395.00 |
| SO CAL SCALES | 17939 TIMBERVIEW DR. | 0 | 0 | RIVERSIDE | CA | 92504 | 3/7/2013 | 395.00 | |
| SO CAL SCALES | 17939 TIMBERVIEW DR. | 0 | 0 | RIVERSIDE | CA | 92504 | 3/7/2013 | 395.00 | |
| SONSRAY | P.O. BOX 51173 | 0 | 0 | LOS AGELES | CA | 90051 | 3/7/2013 | 983.38 | 54,769.68 |
| SONSRAY | P.O. BOX 51173 | 0 | 0 | LOS AGELES | CA | 90051 | 3/7/2013 | 600.69 | |
| SONSRAY | P.O. BOX 51173 | 0 | 0 | LOS AGELES | CA | 90051 | 3/7/2013 | 203.50 | |
| SONSRAY | P.O. BOX 51173 | 0 | 0 | LOS AGELES | CA | 90051 | 3/7/2013 | 200.00 | |
| SONSRAY | P.O. BOX 51173 | 0 | 0 | LOS AGELES | CA | 90051 | 3/7/2013 | 2,473.20 | |
| SONSRAY | P.O. BOX 51173 | 0 | 0 | LOS AGELES | CA | 90051 | 3/7/2013 | 222.44 | |
| SONSRAY | P.O. BOX 51173 | 0 | 0 | LOS AGELES | CA | 90051 | 3/7/2013 | 102.83 | |
| SONSRAY | P.O. BOX 51173 | 0 | 0 | LOS AGELES | CA | 90051 | 3/7/2013 | 9,203.36 | |
| SONSRAY | P.O. BOX 51173 | 0 | 0 | LOS AGELES | CA | 90051 | 3/7/2013 | 1,388.00 | |
| SONSRAY | P.O. BOX 51173 | 0 | 0 | LOS AGELES | CA | 90051 | 3/7/2013 | 1,619.00 | |
| SONSRAY | P.O. BOX 51173 | 0 | 0 | LOS AGELES | CA | 90051 | 3/7/2013 | 1,619.00 | |
| SOUTH AMERICAN BEEF, INC. | 6707 DOUGLAS AVE. | 0 | 0 | URBANDALE | IA | 50322 | 3/28/2013 | 6,513.00 | 53,903.00 |
| SOUTHLAND MEATS | P.O. BOX 58106 | 0 | 0 | VERNON | CA | 90058 | 2/11/2013 | 2,166.45 | 210.00 |
| SOUTHLAND MEATS | P.O. BOX 58106 | 0 | 0 | VERNON | CA | 90058 | 2/19/2013 | 472.26 | |
| SOUTHLAND MEATS | P.O. BOX 58106 | 0 | 0 | VERNON | CA | 90058 | 2/19/2013 | 1,805.18 | |
| SOUTHLAND MEATS | P.O. BOX 58106 | 0 | 0 | VERNON | CA | 90058 | 2/19/2013 | 226.60 | |
| SOUTHLAND MEATS | P.O. BOX 58106 | 0 | 0 | VERNON | CA | 90058 | 2/19/2013 | 178.60 | |
| SOUTHLAND MEATS | P.O. BOX 58106 | 0 | 0 | VERNON | CA | 90058 | 3/7/2013 | 960.00 | |
| SOUTHLAND MEATS | P.O. BOX 58106 | 0 | 0 | VERNON | CA | 90058 | 3/14/2013 | 99.73 | |
| SOUTHLAND MEATS | P.O. BOX 58106 | 0 | 0 | VERNON | CA | 90058 | 3/14/2013 | 2,448.00 | |
| SOUTHLAND MEATS | P.O. BOX 58106 | 0 | 0 | VERNON | CA | 90058 | 3/14/2013 | 120.00 | |
| SOUTHLAND MEATS | P.O. BOX 58106 | 0 | 0 | VERNON | CA | 90058 | 3/14/2013 | 930.00 | |
| SOUTHLAND MEATS | P.O. BOX 58106 | 0 | 0 | VERNON | CA | 90058 | 3/26/2013 | 1,416.34 | |
| SOUTHLAND MEATS | P.O. BOX 58106 | 0 | 0 | VERNON | CA | 90058 | 3/26/2013 | 240.00 | |
| SOUTHLAND MEATS | P.O. BOX 58106 | 0 | 0 | VERNON | CA | 90058 | 3/29/2013 | 24.50 | |
| SOUTHLAND MEATS | P.O. BOX 58106 | 0 | 0 | VERNON | CA | 90058 | 3/29/2013 | 12.50 | |
| SPICE & SPICE INC. | P.O. BOX 3777 | 0 | 0 | CERRITOS | CA | 90701 | 2/14/2013 | 27,500.00 | |
| SPRINT | P.O. Box 4181 | 0 | 0 | Carol Stream | IL | 60197-4181 | 2/14/2013 | 51.89 | 14,225.06 |
| SPRINT | P.O. Box 4181 | 0 | 0 | Carol Stream | IL | 60197-4181 | 3/1/2013 | 6,187.22 | |
| SPRINT | P.O. Box 4181 | 0 | 0 | Carol Stream | IL | 60197-4181 | 3/8/2013 | 51.89 | |
| SPRINT | P.O. Box 4181 | 0 | 0 | Carol Stream | IL | 60197-4181 | 3/18/2013 | 5,969.57 | |
| STACEY LIU STOCHLIA | 17912 Crimson Crest Dr. | 0 | 0 | Rowland Heights | CA | 91748 | 2/25/2013 | 180.00 | |
| STACEY LIU STOCHLIA | 17912 Crimson Crest Dr. | 0 | 0 | Rowland Heights | CA | 91748 | 4/10/2013 | 2,747.90 | |
| STAR AGRO MARINE, INC. | 100 S. ELECTRIC AVE. UNIT 1 | 0 | 0 | ALHAMBRA | CA | 91801 | 2/19/2013 | 2,100.00 | 20,090.00 |
| STAR AGRO MARINE, INC. | 100 S. ELECTRIC AVE. UNIT 1 | 0 | 0 | ALHAMBRA | CA | 91801 | 2/19/2013 | 57,096.00 | |
| STAR AGRO MARINE, INC. | 100 S. ELECTRIC AVE. UNIT 1 | 0 | 0 | ALHAMBRA | CA | 91801 | 2/19/2013 | (732.00) | |
| STAR AGRO MARINE, INC. | 100 S. ELECTRIC AVE. UNIT 1 | 0 | 0 | ALHAMBRA | CA | 91801 | 3/8/2013 | 7,760.00 | |
| STAR AGRO MARINE, INC. | 100 S. ELECTRIC AVE. UNIT 1 | 0 | 0 | ALHAMBRA | CA | 91801 | 3/8/2013 | 6,365.00 | |
| STAR AGRO MARINE, INC. | 100 S. ELECTRIC AVE. UNIT 1 | 0 | 0 | ALHAMBRA | CA | 91801 | 3/28/2013 | 7,100.00 | |
| STAR AGRO MARINE, INC. | 100 S. ELECTRIC AVE. UNIT 1 | 0 | 0 | ALHAMBRA | CA | 91801 | 3/28/2013 | 11,925.00 | |
| SUN VALLEY FOOD CO. | 11275 PENROSE ST. | 0 | 0 | SUN VALLEY | CA | 91352 | 2/11/2013 | 4,561.36 | 1,824.95 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SUN VALLEY FOOD CO. | 11275 PENROSE ST. | 0 | 0 | SUN VALLEY | CA | 91352 | 2/19/2013 | 6,765.75 | |
| SUN VALLEY FOOD CO. | 11275 PENROSE ST. | 0 | 0 | SUN VALLEY | CA | 91352 | 2/19/2013 | 5,436.51 | |
| SUNNYVALE SEAFOOD CORP. | 1651 POMONA AVE. | 0 | 0 | SAN JOSE | CA | 95110 | 2/12/2013 | 36,400.00 | 113,347.00 |
| SUNNYVALE SEAFOOD CORP. | 1651 POMONA AVE. | 0 | 0 | SAN JOSE | CA | 95110 | 2/12/2013 | 3,640.00 | |
| SUNNYVALE SEAFOOD CORP. | 1651 POMONA AVE. | 0 | 0 | SAN JOSE | CA | 95110 | 2/13/2013 | 5,700.00 | |
| SUNNYVALE SEAFOOD CORP. | 1651 POMONA AVE. | 0 | 0 | SAN JOSE | CA | 95110 | 3/15/2013 | 26,000.00 | |
| SUNNYVALE SEAFOOD CORP. | 1651 POMONA AVE. | 0 | 0 | SAN JOSE | CA | 95110 | 3/15/2013 | 80,004.00 | |
| SUNNYVALE SEAFOOD CORP. | 1651 POMONA AVE. | 0 | 0 | SAN JOSE | CA | 95110 | 3/26/2013 | 7,400.00 | |
| SUNSHINE PACKAGING, INC. | 1136 S. VAIL AVE. | 0 | 0 | MONTEBELLO | CA | 90640 | 3/7/2013 | 116.92 | 2,138.94 |
| SUNSHINE PACKAGING, INC. | 1136 S. VAIL AVE. | 0 | 0 | MONTEBELLO | CA | 90640 | 3/7/2013 | 111.40 | |
| SUNSHINE PACKAGING, INC. | 1136 S. VAIL AVE. | 0 | 0 | MONTEBELLO | CA | 90640 | 3/7/2013 | 271.70 | |
| SUNSHINE PACKAGING, INC. | 1136 S. VAIL AVE. | 0 | 0 | MONTEBELLO | CA | 90640 | 3/7/2013 | 77.83 | |
| SUNSHINE PACKAGING, INC. | 1136 S. VAIL AVE. | 0 | 0 | MONTEBELLO | CA | 90640 | 3/7/2013 | 323.73 | |
| SUPERIOR COURT CO. LOS ANGELES | | 0 | 0 | Los Angeles | CA | 0 | 3/20/2013 | 60.00 | |
| SUPERIOR COURT CO. LOS ANGELES | | 0 | 0 | Los Angeles | CA | 0 | 3/21/2013 | 50.00 | |
| SUPERIOR COURT CO. LOS ANGELES | | 0 | 0 | Los Angeles | CA | 0 | 3/21/2013 | 520.00 | |
| SUPERIOR COURT CO. LOS ANGELES | | 0 | 0 | Los Angeles | CA | 0 | 3/27/2013 | 435.00 | |
| SUPERIOR COURT CO. LOS ANGELES | | 0 | 0 | Los Angeles | CA | 0 | 3/27/2013 | 435.00 | |
| SUPERIOR COURT CO. LOS ANGELES | | 0 | 0 | Los Angeles | CA | 0 | 3/27/2013 | 435.00 | |
| SUPREMAS, INC. | P.O. BOX 2 | 0 | 0 | SOUTH GATE | CA | 90280-0002 | 2/20/2013 | 2,817.80 | 29,581.94 |
| SUPREMAS, INC. | P.O. BOX 2 | 0 | 0 | SOUTH GATE | CA | 90280-0002 | 2/20/2013 | 2,111.00 | |
| SUPREMAS, INC. | P.O. BOX 2 | 0 | 0 | SOUTH GATE | CA | 90280-0002 | 2/20/2013 | 4,031.55 | |
| SUPREMAS, INC. | P.O. BOX 2 | 0 | 0 | SOUTH GATE | CA | 90280-0002 | 2/20/2013 | 233.24 | |
| SUPREMAS, INC. | P.O. BOX 2 | 0 | 0 | SOUTH GATE | CA | 90280-0002 | 2/20/2013 | 2,971.45 | |
| SUPREMAS, INC. | P.O. BOX 2 | 0 | 0 | SOUTH GATE | CA | 90280-0002 | 2/20/2013 | 1,413.00 | |
| SUPREMAS, INC. | P.O. BOX 2 | 0 | 0 | SOUTH GATE | CA | 90280-0002 | 3/5/2013 | 1,797.00 | |
| SUPREMAS, INC. | P.O. BOX 2 | 0 | 0 | SOUTH GATE | CA | 90280-0002 | 3/5/2013 | 3,516.71 | |
| SUPREMAS, INC. | P.O. BOX 2 | 0 | 0 | SOUTH GATE | CA | 90280-0002 | 3/5/2013 | 942.00 | |
| SUPREMAS, INC. | P.O. BOX 2 | 0 | 0 | SOUTH GATE | CA | 90280-0002 | 3/13/2013 | 2,652.00 | |
| SUPREMAS, INC. | P.O. BOX 2 | 0 | 0 | SOUTH GATE | CA | 90280-0002 | 3/13/2013 | 2,338.00 | |
| SUPREMAS, INC. | P.O. BOX 2 | 0 | 0 | SOUTH GATE | CA | 90280-0002 | 3/13/2013 | 1,873.50 | |
| SUPREMAS, INC. | P.O. BOX 2 | 0 | 0 | SOUTH GATE | CA | 90280-0002 | 3/13/2013 | 3,640.92 | |
| SUPREMAS, INC. | P.O. BOX 2 | 0 | 0 | SOUTH GATE | CA | 90280-0002 | 3/13/2013 | 2,224.50 | |
| SUPREMAS, INC. | P.O. BOX 2 | 0 | 0 | SOUTH GATE | CA | 90280-0002 | 3/13/2013 | 1,891.50 | |
| T & T FOODS, INC. | 3080 E. 50th ST. | 0 | 0 | VERNON | CA | 90058 | 2/7/2013 | 52,875.00 | 17,909.02 |
| T & T FOODS, INC. | 3080 E. 50th ST. | 0 | 0 | VERNON | CA | 90058 | 2/7/2013 | 8,460.00 | |
| T & T FOODS, INC. | 3080 E. 50th ST. | 0 | 0 | VERNON | CA | 90058 | 2/7/2013 | 690.00 | |
| TAPIA BROS, CO. | 6067 DISTRICT BLVD. | 0 | 0 | MAYWOOD | CA | 90270-3560 | 3/21/2013 | 205.00 | |
| TELEPACIFIC COMMUNICATIONS | 3300 N. CIMARRON RD. BLDG. 5 | 0 | 0 | LAS VEGAS | NV | 89129 | 2/14/2013 | 2,629.41 | 6,671.58 |
| TELEPACIFIC COMMUNICATIONS | 3300 N. CIMARRON RD. BLDG. 5 | 0 | 0 | LAS VEGAS | NV | 89129 | 3/8/2013 | 2,550.08 | |
| THE GAS COMPANY | P.O. BOX C | 0 | 0 | MONTEREY PARK | CA | 91756 | 3/1/2013 | 15.78 | 17.09 |
| THE GAS COMPANY | P.O. BOX C | 0 | 0 | MONTEREY PARK | CA | 91756 | 3/26/2013 | 19.25 | |
| TIAN MA | 636 N. AVE. 54 | 0 | 0 | LOS ANGELES | CA | 90042 | 2/8/2013 | 4,617.00 | |
| TIAN MA | 636 N. AVE. 54 | 0 | 0 | LOS ANGELES | CA | 90042 | 3/26/2013 | 170.00 | |
| TIMBER LAKE FOODS, INC. | P.O. BOX 3101 | 0 | 0 | TUPELO | MS | 38803 | 2/12/2013 | 22,400.00 | 64,928.71 |
| TIMBER LAKE FOODS, INC. | P.O. BOX 3101 | 0 | 0 | TUPELO | MS | 38803 | 2/19/2013 | 35,941.59 | |
| TIMBER LAKE FOODS, INC. | P.O. BOX 3101 | 0 | 0 | TUPELO | MS | 38803 | 3/7/2013 | 120.00 | |
| TIMBER LAKE FOODS, INC. | P.O. BOX 3101 | 0 | 0 | TUPELO | MS | 38803 | 3/7/2013 | 45,400.00 | |
| TIME MASTERS | 3235 N. SAN FERNANDO RD. #1D | 0 | 0 | LOS ANGELES | CA | 90065 | 2/11/2013 | 1,355.96 | |
| TOMICH BROS. FISH CO. INC. | 2208 SIGNAL PL. | 0 | 0 | SAN PEDRO | CA | 90731 | 2/12/2013 | 1,755.00 | |
| TOMMY'S QUALITY MEAT CO. | 2363 NEWTON AVE. | 0 | 0 | SAN DIEGO | CA | 92113 | 3/12/2013 | 1,877.52 | |
| TOP TRADE LLC | 806 MONTEREY CT. | 0 | 0 | SAN DIEGO | CA | 92109 | 2/26/2013 | 34,000.00 | |
| TOP TRADE LLC | 806 MONTEREY CT. | 0 | 0 | SAN DIEGO | CA | 92109 | 3/27/2013 | 149,600.00 | |
| TOYOTA FINANCIAL SERVICES | P.O. Box 4102 | 0 | 0 | Carol Stream | IL | 60197-4102 | 2/14/2013 | 243.84 | |
| TOYOTA FINANCIAL SERVICES | P.O. Box 4102 | 0 | 0 | Carol Stream | IL | 60197-4102 | 2/26/2013 | 462.78 | |
| TOYOTA FINANCIAL SERVICES | P.O. Box 4102 | 0 | 0 | Carol Stream | IL | 60197-4102 | 3/8/2013 | 243.84 | |
| TOYOTA FINANCIAL SERVICES | P.O. Box 4102 | 0 | 0 | Carol Stream | IL | 60197-4102 | 3/18/2013 | 256.15 | |
| TQL | P.O. BOX 634558 | 0 | 0 | CINCINNATI | OH | 45263-4558 | 2/8/2013 | 3,450.00 | |
| TQL | P.O. BOX 634558 | 0 | 0 | CINCINNATI | OH | 45263-4558 | 2/11/2013 | 3,600.00 | |
| TQL | P.O. BOX 634558 | 0 | 0 | CINCINNATI | OH | 45263-4558 | 3/15/2013 | 3,200.00 | |
| TRANS-OCEAN PRODUCTS, INC. | P.O. BOX 24841 | LOCKBOX #631019 | 0 | SEATTLE | WA | 98124 | 2/15/2013 | 2,325.00 | 28,056.60 |
| TRANS-OCEAN PRODUCTS, INC. | P.O. BOX 24841 | LOCKBOX #631019 | 0 | SEATTLE | WA | 98124 | 3/5/2013 | 6,750.00 | |
| TRANS-PAC FOODS, LTD. | 4215 EXCHANGE AVE. | 0 | 0 | LOS ANGELES | CA | 90058-2604 | 2/25/2013 | 4,128.00 | |
| TRIPLE G TRANSPORT | 5124 PEREZ ST. | 0 | 0 | GONZALO GODINEZ | CA | 95368 | 2/15/2013 | 210.00 | 9,330.00 |
| TRIPLE G TRANSPORT | 5124 PEREZ ST. | 0 | 0 | GONZALO GODINEZ | CA | 95368 | 2/15/2013 | 210.00 | |
| TRIPLE G TRANSPORT | 5124 PEREZ ST. | 0 | 0 | GONZALO GODINEZ | CA | 95368 | 2/15/2013 | 300.00 | |
| TRIPLE G TRANSPORT | 5124 PEREZ ST. | 0 | 0 | GONZALO GODINEZ | CA | 95368 | 2/15/2013 | 210.00 | |
| TRIPLE G TRANSPORT | 5124 PEREZ ST. | 0 | 0 | GONZALO GODINEZ | CA | 95368 | 2/15/2013 | 770.00 | |
| TRIPLE G TRANSPORT | 5124 PEREZ ST. | 0 | 0 | GONZALO GODINEZ | CA | 95368 | 2/15/2013 | 150.00 | |
| TRIPLE G TRANSPORT | 5124 PEREZ ST. | 0 | 0 | GONZALO GODINEZ | CA | 95368 | 2/15/2013 | 300.00 | |
| TRIPLE G TRANSPORT | 5124 PEREZ ST. | 0 | 0 | GONZALO GODINEZ | CA | 95368 | 2/15/2013 | 210.00 | |
| TRIPLE G TRANSPORT | 5124 PEREZ ST. | 0 | 0 | GONZALO GODINEZ | CA | 95368 | 2/15/2013 | 100.00 | |
| TRIPLE G TRANSPORT | 5124 PEREZ ST. | 0 | 0 | GONZALO GODINEZ | CA | 95368 | 3/8/2013 | 200.00 | |
| TRIPLE G TRANSPORT | 5124 PEREZ ST. | 0 | 0 | GONZALO GODINEZ | CA | 95368 | 3/8/2013 | 200.00 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TRIPLE G TRANSPORT | 5124 PEREZ ST. | 0 | 0 | GONZALO GODINEZ | CA | 95368 | 3/8/2013 | 400.00 | |
| TRIPLE G TRANSPORT | 5124 PEREZ ST. | 0 | 0 | GONZALO GODINEZ | CA | 95368 | 3/8/2013 | 770.00 | |
| TRIPLE G TRANSPORT | 5124 PEREZ ST. | 0 | 0 | GONZALO GODINEZ | CA | 95368 | 3/8/2013 | 280.00 | |
| TRIPLE G TRANSPORT | 5124 PEREZ ST. | 0 | 0 | GONZALO GODINEZ | CA | 95368 | 3/8/2013 | 100.00 | |
| TRIPLE G TRANSPORT | 5124 PEREZ ST. | 0 | 0 | GONZALO GODINEZ | CA | 95368 | 3/8/2013 | 210.00 | |
| TRIPLE G TRANSPORT | 5124 PEREZ ST. | 0 | 0 | GONZALO GODINEZ | CA | 95368 | 3/29/2013 | 4,405.00 | |
| TYSON FOODS, INC. | P.O. BOX 601099 | 0 | 0 | PASADENA | CA | 91189 | 3/4/2013 | 70,000.00 | 49,568.73 |
| TYSON FOODS, INC. | P.O. BOX 601099 | 0 | 0 | PASADENA | CA | 91189 | 3/11/2013 | 22,840.60 | |
| TYSON FOODS, INC. | P.O. BOX 601099 | 0 | 0 | PASADENA | CA | 91189 | 3/12/2013 | 96,480.00 | |
| TYSON FOODS, INC. | P.O. BOX 601099 | 0 | 0 | PASADENA | CA | 91189 | 3/28/2013 | 30,000.00 | |
| U.S. HEALTH WORKS MEDICAL G, | P.O. Box 50042 | 0 | 0 | Los Angeles | CA | 90074 | 3/1/2013 | 100.00 | |
| U.S. HEALTH WORKS MEDICAL G, | P.O. Box 50042 | 0 | 0 | Los Angeles | CA | 90074 | 3/1/2013 | 50.00 | |
| U.S. HEALTH WORKS MEDICAL G, | P.O. Box 50042 | 0 | 0 | Los Angeles | CA | 90074 | 3/1/2013 | 35.00 | |
| U.S. HEALTH WORKS MEDICAL G, | P.O. Box 50042 | 0 | 0 | Los Angeles | CA | 90074 | 3/1/2013 | 460.00 | |
| U.S. HEALTH WORKS MEDICAL G, | P.O. Box 50042 | 0 | 0 | Los Angeles | CA | 90074 | 3/21/2013 | 150.00 | |
| U.S. HEALTH WORKS MEDICAL G, | P.O. Box 50042 | 0 | 0 | Los Angeles | CA | 90074 | 3/21/2013 | 440.00 | |
| U.S. HEALTH WORKS MEDICAL G, | P.O. Box 50042 | 0 | 0 | Los Angeles | CA | 90074 | 3/21/2013 | 100.00 | |
| UNION FISH COMPANY | 100 LARKSPUR LANDING CR. #115 | 0 | 0 | LARKSPUR | CA | 94939-1731 | 3/20/2013 | 1,116.00 | 744.00 |
| UNISAN FACILITY RESOURCE | 5450 W. 83rd ST. | 0 | 0 | LOS ANGELES | CA | 90045 | 2/7/2013 | 814.26 | |
| UNISAN FACILITY RESOURCE | 5450 W. 83rd ST. | 0 | 0 | LOS ANGELES | CA | 90045 | 3/8/2013 | 894.03 | |
| UNUM LIFE INSURANCE | P.O. BOX 403748 | 0 | 0 | ATLANTA | GA | 30384-3748 | 2/20/2013 | 681.00 | 428.05 |
| UNUM LIFE INSURANCE | P.O. BOX 403748 | 0 | 0 | ATLANTA | GA | 30384-3748 | 3/26/2013 | 342.44 | |
| VAITAIRE ENTERPRISES | 12548 SW 144 TERRACE | 0 | 0 | MIAMI | FL | 33186 | 2/21/2013 | 1,413.00 | |
| VAZQUEZ FOODS INC. | 17603 ALONDRA AVE. | 0 | 0 | CERRITOS | CA | 90703 | 2/11/2013 | 5,088.00 | 180.00 |
| VAZQUEZ FOODS INC. | 17603 ALONDRA AVE. | 0 | 0 | CERRITOS | CA | 90703 | 2/11/2013 | 5,088.00 | |
| VAZQUEZ FOODS INC. | 17603 ALONDRA AVE. | 0 | 0 | CERRITOS | CA | 90703 | 2/25/2013 | 4,160.00 | |
| VAZQUEZ FOODS INC. | 17603 ALONDRA AVE. | 0 | 0 | CERRITOS | CA | 90703 | 3/7/2013 | 5,857.50 | |
| VAZQUEZ FOODS INC. | 17603 ALONDRA AVE. | 0 | 0 | CERRITOS | CA | 90703 | 3/7/2013 | 4,992.00 | |
| VAZQUEZ FOODS INC. | 17603 ALONDRA AVE. | 0 | 0 | CERRITOS | CA | 90703 | 3/7/2013 | 1,273.71 | |
| VAZQUEZ FOODS INC. | 17603 ALONDRA AVE. | 0 | 0 | CERRITOS | CA | 90703 | 3/25/2013 | 4,992.00 | |
| VAZQUEZ FOODS INC. | 17603 ALONDRA AVE. | 0 | 0 | CERRITOS | CA | 90703 | 3/25/2013 | 6,180.00 | |
| VAZQUEZ FOODS INC. | 17603 ALONDRA AVE. | 0 | 0 | CERRITOS | CA | 90703 | 3/25/2013 | 4,944.00 | |
| VETS SECURING AMERICA | 10100 REUNION PL. SUITE 750 | 0 | 0 | SAN ANTONIO | TX | 78216 | 2/7/2013 | 5,045.27 | |
| VETS SECURING AMERICA | 10100 REUNION PL. SUITE 750 | 0 | 0 | SAN ANTONIO | TX | 78216 | 2/7/2013 | 8,016.41 | |
| VETS SECURING AMERICA | 10100 REUNION PL. SUITE 750 | 0 | 0 | SAN ANTONIO | TX | 78216 | 2/7/2013 | 7,082.54 | |
| VETS SECURING AMERICA | 10100 REUNION PL. SUITE 750 | 0 | 0 | SAN ANTONIO | TX | 78216 | 2/7/2013 | 2,850.00 | |
| VETS SECURING AMERICA | 10100 REUNION PL. SUITE 750 | 0 | 0 | SAN ANTONIO | TX | 78216 | 3/29/2013 | 6,113.84 | |
| VETS SECURING AMERICA | 10100 REUNION PL. SUITE 750 | 0 | 0 | SAN ANTONIO | TX | 78216 | 3/29/2013 | 975.00 | |
| VICTORY FOODS LLC | P.O. BOX 5353 | 0 | 0 | GAINESVILLE | GA | 30504 | 2/15/2013 | 32,907.19 | 329,319.09 |
| VISTA FOOD EXCHANGE, INC. | B-101 CENTER ARCADE | 0 | 0 | BRONX | NY | 10474 | 2/26/2013 | 10,533.60 | 131,581.98 |
| VIZ CATTLE CORPORATION | 4500 E. PACIFIC COAST HIGHWAY | 0 | 0 | LONG BEACH | CA | 90804 | 2/12/2013 | 16,383.52 | 941,469.76 |
| VIZ CATTLE CORPORATION | 4500 E. PACIFIC COAST HIGHWAY | 0 | 0 | LONG BEACH | CA | 90804 | 2/12/2013 | 20,820.01 | |
| VIZ CATTLE CORPORATION | 4500 E. PACIFIC COAST HIGHWAY | 0 | 0 | LONG BEACH | CA | 90804 | 2/12/2013 | 28,604.77 | |
| VIZ CATTLE CORPORATION | 4500 E. PACIFIC COAST HIGHWAY | 0 | 0 | LONG BEACH | CA | 90804 | 2/12/2013 | 43,515.51 | |
| VIZ CATTLE CORPORATION | 4500 E. PACIFIC COAST HIGHWAY | 0 | 0 | LONG BEACH | CA | 90804 | 2/12/2013 | 83,848.68 | |
| VIZ CATTLE CORPORATION | 4500 E. PACIFIC COAST HIGHWAY | 0 | 0 | LONG BEACH | CA | 90804 | 2/12/2013 | 19,677.73 | |
| VIZ CATTLE CORPORATION | 4500 E. PACIFIC COAST HIGHWAY | 0 | 0 | LONG BEACH | CA | 90804 | 2/12/2013 | 58,743.10 | |
| VIZ CATTLE CORPORATION | 4500 E. PACIFIC COAST HIGHWAY | 0 | 0 | LONG BEACH | CA | 90804 | 2/12/2013 | 62,786.44 | |
| VIZ CATTLE CORPORATION | 4500 E. PACIFIC COAST HIGHWAY | 0 | 0 | LONG BEACH | CA | 90804 | 2/12/2013 | 60,831.27 | |
| VIZ CATTLE CORPORATION | 4500 E. PACIFIC COAST HIGHWAY | 0 | 0 | LONG BEACH | CA | 90804 | 2/12/2013 | 64,232.02 | |
| VIZ CATTLE CORPORATION | 4500 E. PACIFIC COAST HIGHWAY | 0 | 0 | LONG BEACH | CA | 90804 | 2/20/2013 | 23,719.35 | |
| VIZ CATTLE CORPORATION | 4500 E. PACIFIC COAST HIGHWAY | 0 | 0 | LONG BEACH | CA | 90804 | 2/20/2013 | 3,759.93 | |
| VIZ CATTLE CORPORATION | 4500 E. PACIFIC COAST HIGHWAY | 0 | 0 | LONG BEACH | CA | 90804 | 2/20/2013 | 86,050.44 | |
| VIZ CATTLE CORPORATION | 4500 E. PACIFIC COAST HIGHWAY | 0 | 0 | LONG BEACH | CA | 90804 | 2/20/2013 | 46,394.50 | |
| VIZ CATTLE CORPORATION | 4500 E. PACIFIC COAST HIGHWAY | 0 | 0 | LONG BEACH | CA | 90804 | 2/20/2013 | 25,722.41 | |
| VIZ CATTLE CORPORATION | 4500 E. PACIFIC COAST HIGHWAY | 0 | 0 | LONG BEACH | CA | 90804 | 2/20/2013 | 46,514.04 | |
| VIZ CATTLE CORPORATION | 4500 E. PACIFIC COAST HIGHWAY | 0 | 0 | LONG BEACH | CA | 90804 | 2/20/2013 | 135,190.04 | |
| VIZ CATTLE CORPORATION | 4500 E. PACIFIC COAST HIGHWAY | 0 | 0 | LONG BEACH | CA | 90804 | 2/20/2013 | 22,572.19 | |
| VIZ CATTLE CORPORATION | 4500 E. PACIFIC COAST HIGHWAY | 0 | 0 | LONG BEACH | CA | 90804 | 2/20/2013 | 8,667.47 | |
| VIZ CATTLE CORPORATION | 4500 E. PACIFIC COAST HIGHWAY | 0 | 0 | LONG BEACH | CA | 90804 | 2/20/2013 | 59,296.56 | |
| VIZ CATTLE CORPORATION | 4500 E. PACIFIC COAST HIGHWAY | 0 | 0 | LONG BEACH | CA | 90804 | 2/26/2013 | 29,794.89 | |
| VIZ CATTLE CORPORATION | 4500 E. PACIFIC COAST HIGHWAY | 0 | 0 | LONG BEACH | CA | 90804 | 2/26/2013 | 22,369.91 | |
| VIZ CATTLE CORPORATION | 4500 E. PACIFIC COAST HIGHWAY | 0 | 0 | LONG BEACH | CA | 90804 | 2/26/2013 | 61,456.01 | |
| VIZ CATTLE CORPORATION | 4500 E. PACIFIC COAST HIGHWAY | 0 | 0 | LONG BEACH | CA | 90804 | 2/26/2013 | 7,162.44 | |
| VIZ CATTLE CORPORATION | 4500 E. PACIFIC COAST HIGHWAY | 0 | 0 | LONG BEACH | CA | 90804 | 2/26/2013 | 32,531.28 | |
| VIZ CATTLE CORPORATION | 4500 E. PACIFIC COAST HIGHWAY | 0 | 0 | LONG BEACH | CA | 90804 | 2/26/2013 | 9,906.24 | |
| VIZ CATTLE CORPORATION | 4500 E. PACIFIC COAST HIGHWAY | 0 | 0 | LONG BEACH | CA | 90804 | 2/26/2013 | 11,567.29 | |
| VIZ CATTLE CORPORATION | 4500 E. PACIFIC COAST HIGHWAY | 0 | 0 | LONG BEACH | CA | 90804 | 2/26/2013 | 11,503.19 | |
| VIZ CATTLE CORPORATION | 4500 E. PACIFIC COAST HIGHWAY | 0 | 0 | LONG BEACH | CA | 90804 | 2/26/2013 | 94,021.31 | |
| VIZ CATTLE CORPORATION | 4500 E. PACIFIC COAST HIGHWAY | 0 | 0 | LONG BEACH | CA | 90804 | 2/26/2013 | 92,906.63 | |
| VIZ CATTLE CORPORATION | 4500 E. PACIFIC COAST HIGHWAY | 0 | 0 | LONG BEACH | CA | 90804 | 2/26/2013 | 30,017.20 | |
| VIZ CATTLE CORPORATION | 4500 E. PACIFIC COAST HIGHWAY | 0 | 0 | LONG BEACH | CA | 90804 | 3/5/2013 | 22,369.69 | |
| VIZ CATTLE CORPORATION | 4500 E. PACIFIC COAST HIGHWAY | 0 | 0 | LONG BEACH | CA | 90804 | 3/5/2013 | 45,549.23 | |
| VIZ CATTLE CORPORATION | 4500 E. PACIFIC COAST HIGHWAY | 0 | 0 | LONG BEACH | CA | 90804 | 3/5/2013 | 410.35 | |

| Name | Address | | | City | State | Zip | Date | Amount | |
|---|---|---|---|---|---|---|---|---|---|
| VIZ CATTLE CORPORATION | 4500 E. PACIFIC COAST HIGHWAY | 0 | 0 | LONG BEACH | CA | 90804 | 3/5/2013 | 16,247.32 | |
| VIZ CATTLE CORPORATION | 4500 E. PACIFIC COAST HIGHWAY | 0 | 0 | LONG BEACH | CA | 90804 | 3/5/2013 | 6,996.79 | |
| VIZ CATTLE CORPORATION | 4500 E. PACIFIC COAST HIGHWAY | 0 | 0 | LONG BEACH | CA | 90804 | 3/5/2013 | 32,658.02 | |
| VIZ CATTLE CORPORATION | 4500 E. PACIFIC COAST HIGHWAY | 0 | 0 | LONG BEACH | CA | 90804 | 3/5/2013 | 90,984.88 | |
| VIZ CATTLE CORPORATION | 4500 E. PACIFIC COAST HIGHWAY | 0 | 0 | LONG BEACH | CA | 90804 | 3/5/2013 | 61,849.79 | |
| VIZ CATTLE CORPORATION | 4500 E. PACIFIC COAST HIGHWAY | 0 | 0 | LONG BEACH | CA | 90804 | 3/5/2013 | 59,391.78 | |
| VIZ CATTLE CORPORATION | 4500 E. PACIFIC COAST HIGHWAY | 0 | 0 | LONG BEACH | CA | 90804 | 3/5/2013 | 85,295.34 | |
| VIZ CATTLE CORPORATION | 4500 E. PACIFIC COAST HIGHWAY | 0 | 0 | LONG BEACH | CA | 90804 | 3/5/2013 | 85,722.22 | |
| VIZ CATTLE CORPORATION | 4500 E. PACIFIC COAST HIGHWAY | 0 | 0 | LONG BEACH | CA | 90804 | 3/7/2013 | 84,935.21 | |
| VIZ CATTLE CORPORATION | 4500 E. PACIFIC COAST HIGHWAY | 0 | 0 | LONG BEACH | CA | 90804 | 3/7/2013 | 84,751.39 | |
| VIZ CATTLE CORPORATION | 4500 E. PACIFIC COAST HIGHWAY | 0 | 0 | LONG BEACH | CA | 90804 | 3/7/2013 | 58,872.33 | |
| VIZ CATTLE CORPORATION | 4500 E. PACIFIC COAST HIGHWAY | 0 | 0 | LONG BEACH | CA | 90804 | 3/11/2013 | 10,929.50 | |
| VIZ CATTLE CORPORATION | 4500 E. PACIFIC COAST HIGHWAY | 0 | 0 | LONG BEACH | CA | 90804 | 3/11/2013 | 93,259.35 | |
| VIZ CATTLE CORPORATION | 4500 E. PACIFIC COAST HIGHWAY | 0 | 0 | LONG BEACH | CA | 90804 | 3/11/2013 | 7,311.02 | |
| VIZ CATTLE CORPORATION | 4500 E. PACIFIC COAST HIGHWAY | 0 | 0 | LONG BEACH | CA | 90804 | 3/11/2013 | 34,472.90 | |
| VIZ CATTLE CORPORATION | 4500 E. PACIFIC COAST HIGHWAY | 0 | 0 | LONG BEACH | CA | 90804 | 3/11/2013 | 14,970.26 | |
| VIZ CATTLE CORPORATION | 4500 E. PACIFIC COAST HIGHWAY | 0 | 0 | LONG BEACH | CA | 90804 | 3/11/2013 | 36,057.71 | |
| VIZ CATTLE CORPORATION | 4500 E. PACIFIC COAST HIGHWAY | 0 | 0 | LONG BEACH | CA | 90804 | 3/11/2013 | 7,101.52 | |
| VIZ CATTLE CORPORATION | 4500 E. PACIFIC COAST HIGHWAY | 0 | 0 | LONG BEACH | CA | 90804 | 3/11/2013 | 27,412.13 | |
| VIZ CATTLE CORPORATION | 4500 E. PACIFIC COAST HIGHWAY | 0 | 0 | LONG BEACH | CA | 90804 | 3/11/2013 | 3,771.05 | |
| VIZ CATTLE CORPORATION | 4500 E. PACIFIC COAST HIGHWAY | 0 | 0 | LONG BEACH | CA | 90804 | 3/11/2013 | 15,277.62 | |
| VIZ CATTLE CORPORATION | 4500 E. PACIFIC COAST HIGHWAY | 0 | 0 | LONG BEACH | CA | 90804 | 3/11/2013 | 31,926.16 | |
| VIZ CATTLE CORPORATION | 4500 E. PACIFIC COAST HIGHWAY | 0 | 0 | LONG BEACH | CA | 90804 | 3/11/2013 | 60,095.40 | |
| VIZ CATTLE CORPORATION | 4500 E. PACIFIC COAST HIGHWAY | 0 | 0 | LONG BEACH | CA | 90804 | 3/12/2013 | 12,496.92 | |
| VIZ CATTLE CORPORATION | 4500 E. PACIFIC COAST HIGHWAY | 0 | 0 | LONG BEACH | CA | 90804 | 3/12/2013 | 6,154.75 | |
| VIZ CATTLE CORPORATION | 4500 E. PACIFIC COAST HIGHWAY | 0 | 0 | LONG BEACH | CA | 90804 | 3/12/2013 | 11,040.30 | |
| VIZ CATTLE CORPORATION | 4500 E. PACIFIC COAST HIGHWAY | 0 | 0 | LONG BEACH | CA | 90804 | 3/12/2013 | 57,761.69 | |
| VIZ CATTLE CORPORATION | 4500 E. PACIFIC COAST HIGHWAY | 0 | 0 | LONG BEACH | CA | 90804 | 3/12/2013 | 62,280.49 | |
| VIZ CATTLE CORPORATION | 4500 E. PACIFIC COAST HIGHWAY | 0 | 0 | LONG BEACH | CA | 90804 | 3/14/2013 | 54,606.54 | |
| VIZ CATTLE CORPORATION | 4500 E. PACIFIC COAST HIGHWAY | 0 | 0 | LONG BEACH | CA | 90804 | 3/14/2013 | 43,341.54 | |
| VIZ CATTLE CORPORATION | 4500 E. PACIFIC COAST HIGHWAY | 0 | 0 | LONG BEACH | CA | 90804 | 3/14/2013 | 17,368.82 | |
| VIZ CATTLE CORPORATION | 4500 E. PACIFIC COAST HIGHWAY | 0 | 0 | LONG BEACH | CA | 90804 | 3/14/2013 | 12,919.87 | |
| VIZ CATTLE CORPORATION | 4500 E. PACIFIC COAST HIGHWAY | 0 | 0 | LONG BEACH | CA | 90804 | 3/18/2013 | 32,418.01 | |
| VIZ CATTLE CORPORATION | 4500 E. PACIFIC COAST HIGHWAY | 0 | 0 | LONG BEACH | CA | 90804 | 3/18/2013 | 7,943.20 | |
| VIZ CATTLE CORPORATION | 4500 E. PACIFIC COAST HIGHWAY | 0 | 0 | LONG BEACH | CA | 90804 | 3/18/2013 | 23,197.48 | |
| VIZ CATTLE CORPORATION | 4500 E. PACIFIC COAST HIGHWAY | 0 | 0 | LONG BEACH | CA | 90804 | 3/18/2013 | 80,341.89 | |
| VIZ CATTLE CORPORATION | 4500 E. PACIFIC COAST HIGHWAY | 0 | 0 | LONG BEACH | CA | 90804 | 3/18/2013 | 63,043.53 | |
| VIZ CATTLE CORPORATION | 4500 E. PACIFIC COAST HIGHWAY | 0 | 0 | LONG BEACH | CA | 90804 | 3/25/2013 | 8,189.69 | |
| VIZ CATTLE CORPORATION | 4500 E. PACIFIC COAST HIGHWAY | 0 | 0 | LONG BEACH | CA | 90804 | 3/25/2013 | 42,477.50 | |
| VIZ CATTLE CORPORATION | 4500 E. PACIFIC COAST HIGHWAY | 0 | 0 | LONG BEACH | CA | 90804 | 3/25/2013 | 382.68 | |
| VIZ CATTLE CORPORATION | 4500 E. PACIFIC COAST HIGHWAY | 0 | 0 | LONG BEACH | CA | 90804 | 3/25/2013 | 77,186.90 | |
| VIZ CATTLE CORPORATION | 4500 E. PACIFIC COAST HIGHWAY | 0 | 0 | LONG BEACH | CA | 90804 | 3/25/2013 | 61,576.50 | |
| VIZ CATTLE CORPORATION | 4500 E. PACIFIC COAST HIGHWAY | 0 | 0 | LONG BEACH | CA | 90804 | 3/25/2013 | 10,988.08 | |
| VIZ CATTLE CORPORATION | 4500 E. PACIFIC COAST HIGHWAY | 0 | 0 | LONG BEACH | CA | 90804 | 3/25/2013 | 86,180.36 | |
| VIZ CATTLE CORPORATION | 4500 E. PACIFIC COAST HIGHWAY | 0 | 0 | LONG BEACH | CA | 90804 | 3/25/2013 | 59,008.45 | |
| VIZ CATTLE CORPORATION | 4500 E. PACIFIC COAST HIGHWAY | 0 | 0 | LONG BEACH | CA | 90804 | 3/28/2013 | 198.55 | |
| VIZ CATTLE CORPORATION | 4500 E. PACIFIC COAST HIGHWAY | 0 | 0 | LONG BEACH | CA | 90804 | 3/28/2013 | 36,336.30 | |
| VIZ CATTLE CORPORATION | 4500 E. PACIFIC COAST HIGHWAY | 0 | 0 | LONG BEACH | CA | 90804 | 3/28/2013 | 62,934.35 | |
| VIZ CATTLE CORPORATION | 4500 E. PACIFIC COAST HIGHWAY | 0 | 0 | LONG BEACH | CA | 90804 | 3/28/2013 | 62,279.60 | |
| VIZ CATTLE CORPORATION | 4500 E. PACIFIC COAST HIGHWAY | 0 | 0 | LONG BEACH | CA | 90804 | 4/1/2013 | 32,795.96 | |
| VIZ CATTLE CORPORATION | 4500 E. PACIFIC COAST HIGHWAY | 0 | 0 | LONG BEACH | CA | 90804 | 4/1/2013 | 54,575.75 | |
| VIZ CATTLE CORPORATION | 4500 E. PACIFIC COAST HIGHWAY | 0 | 0 | LONG BEACH | CA | 90804 | 4/1/2013 | 11,136.98 | |
| VIZ CATTLE CORPORATION | 4500 E. PACIFIC COAST HIGHWAY | 0 | 0 | LONG BEACH | CA | 90804 | 4/1/2013 | 57,563.70 | |
| WASTE MANAGEMENT | P.O. BOX 541065 | 0 | 0 | LOS ANGELES | CA | 90054-1065 | 3/1/2013 | 2,495.91 | 5,806.12 |
| WASTE MANAGEMENT | P.O. BOX 541065 | 0 | 0 | LOS ANGELES | CA | 90054-1065 | 3/1/2013 | 632.48 | |
| WASTE MANAGEMENT | P.O. BOX 541065 | 0 | 0 | LOS ANGELES | CA | 90054-1065 | 3/1/2013 | 191.68 | |
| WASTE MANAGEMENT | P.O. BOX 541065 | 0 | 0 | LOS ANGELES | CA | 90054-1065 | 3/1/2013 | 2,520.32 | |
| WASTE MANAGEMENT | P.O. BOX 541065 | 0 | 0 | LOS ANGELES | CA | 90054-1065 | 3/1/2013 | 3.00 | |
| WASTE MANAGEMENT | P.O. BOX 541065 | 0 | 0 | LOS ANGELES | CA | 90054-1065 | 3/18/2013 | 196.68 | |
| WASTE MANAGEMENT | P.O. BOX 541065 | 0 | 0 | LOS ANGELES | CA | 90054-1065 | 3/18/2013 | 2,791.68 | |
| WASTE MANAGEMENT | P.O. BOX 541065 | 0 | 0 | LOS ANGELES | CA | 90054-1065 | 3/18/2013 | 208.84 | |
| WASTE MANAGEMENT | P.O. BOX 541065 | 0 | 0 | LOS ANGELES | CA | 90054-1065 | 3/18/2013 | 11.07 | |
| WAYNE FARMS LLC | PO BOX 945947 | 0 | 0 | ATLANTA | GA | 31193-5947 | 2/12/2013 | 19,730.00 | |
| WAYNE FARMS LLC | PO BOX 945947 | 0 | 0 | ATLANTA | GA | 31193-5947 | 2/12/2013 | 19,240.00 | |
| WAYNE FARMS LLC | PO BOX 945947 | 0 | 0 | ATLANTA | GA | 31193-5947 | 2/12/2013 | 19,730.00 | |
| WAYNE FARMS LLC | PO BOX 945947 | 0 | 0 | ATLANTA | GA | 31193-5947 | 2/14/2013 | 19,730.00 | |
| WAYNE FARMS LLC | PO BOX 945947 | 0 | 0 | ATLANTA | GA | 31193-5947 | 2/19/2013 | 19,600.00 | |
| WAYNE FARMS LLC | PO BOX 945947 | 0 | 0 | ATLANTA | GA | 31193-5947 | 2/19/2013 | 19,455.60 | |
| WAYNE FARMS LLC | PO BOX 945947 | 0 | 0 | ATLANTA | GA | 31193-5947 | 2/22/2013 | 51,736.50 | |
| WAYNE FARMS LLC | PO BOX 945947 | 0 | 0 | ATLANTA | GA | 31193-5947 | 2/22/2013 | 20,806.50 | |
| WAYNE FARMS LLC | PO BOX 945947 | 0 | 0 | ATLANTA | GA | 31193-5947 | 3/5/2013 | 20,930.00 | |
| WAYNE FARMS LLC | PO BOX 945947 | 0 | 0 | ATLANTA | GA | 31193-5947 | 3/5/2013 | 20,930.00 | |
| WAYNE FARMS LLC | PO BOX 945947 | 0 | 0 | ATLANTA | GA | 31193-5947 | 3/8/2013 | 20,800.00 | |
| WAYNE FARMS LLC | PO BOX 945947 | 0 | 0 | ATLANTA | GA | 31193-5947 | 3/8/2013 | 20,930.00 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| WAYNE FARMS LLC | PO BOX 945947 | 0 | 0 | ATLANTA | GA | 31193-5947 | 3/8/2013 | 20,930.00 | |
| WAYNE FARMS LLC | PO BOX 945947 | 0 | 0 | ATLANTA | GA | 31193-5947 | 3/12/2013 | 20,930.00 | |
| WAYNE FARMS LLC | PO BOX 945947 | 0 | 0 | ATLANTA | GA | 31193-5947 | 3/22/2013 | 20,930.00 | |
| WAYNE FARMS LLC | PO BOX 945947 | 0 | 0 | ATLANTA | GA | 31193-5947 | 3/26/2013 | 20,930.00 | |
| WAYNE FARMS LLC | PO BOX 945947 | 0 | 0 | ATLANTA | GA | 31193-5947 | 3/26/2013 | 20,930.00 | |
| WAYNE FARMS LLC | PO BOX 945947 | 0 | 0 | ATLANTA | GA | 31193-5947 | 3/27/2013 | 5,430.00 | |
| WAYNE FARMS LLC | PO BOX 945947 | 0 | 0 | ATLANTA | GA | 31193-5947 | 3/28/2013 | 46,813.00 | |
| WILLIAMS CLARKE COMPANY | 603 N. FRIES AVE. | 0 | 0 | WILMINGTON | CA | 90748 | 2/13/2013 | 894.05 | 3,937.84 |
| WILLIAMS CLARKE COMPANY | 603 N. FRIES AVE. | 0 | 0 | WILMINGTON | CA | 90748 | 2/13/2013 | 215.00 | |
| WILLIAMS CLARKE COMPANY | 603 N. FRIES AVE. | 0 | 0 | WILMINGTON | CA | 90748 | 3/6/2013 | 842.98 | |
| WILLIAMS CLARKE COMPANY | 603 N. FRIES AVE. | 0 | 0 | WILMINGTON | CA | 90748 | 3/6/2013 | 245.00 | |
| WILLIAMS CLARKE COMPANY | 603 N. FRIES AVE. | 0 | 0 | WILMINGTON | CA | 90748 | 3/6/2013 | 583.48 | |
| WILLIAMS CLARKE COMPANY | 603 N. FRIES AVE. | 0 | 0 | WILMINGTON | CA | 90748 | 3/6/2013 | 647.04 | |
| WILLIAMS CLARKE COMPANY | 603 N. FRIES AVE. | 0 | 0 | WILMINGTON | CA | 90748 | 3/6/2013 | 647.04 | |
| WILLIAMS CLARKE COMPANY | 603 N. FRIES AVE. | 0 | 0 | WILMINGTON | CA | 90748 | 3/6/2013 | 871.98 | |
| WILLIAMS CLARKE COMPANY | 603 N. FRIES AVE. | 0 | 0 | WILMINGTON | CA | 90748 | 3/6/2013 | 245.00 | |
| WOLFSON CASING CORPORATION | P.O. BOX 645004 | 0 | 0 | PITTSBURGH | PA | 15264-5004 | 3/14/2013 | 6,750.00 | 4,725.00 |
| XIAMEN TAISENG SEAFOODS CO. | 603, 15# WANGHAI RD. | 0 | 0 | SIMING DISTRICT | | 0 | 2/20/2013 | 30,239.20 | |
| XIAMEN TAISENG SEAFOODS CO. | 603, 15# WANGHAI RD. | 0 | 0 | SIMING DISTRICT | | 0 | 3/4/2013 | 11,902.00 | |
| XIAMEN TAISENG SEAFOODS CO. | 603, 15# WANGHAI RD. | 0 | 0 | SIMING DISTRICT | | 0 | 3/14/2013 | 24,992.00 | |
| XIAMEN TAISENG SEAFOODS CO. | 603, 15# WANGHAI RD. | 0 | 0 | SIMING DISTRICT | | 0 | 3/21/2013 | 4,053.50 | |
| XIAMEN TAISENG SEAFOODS CO. | 603, 15# WANGHAI RD. | 0 | 0 | SIMING DISTRICT | | 0 | 3/21/2013 | 4,053.50 | |
| XIAMEN TAISENG SEAFOODS CO. | 603, 15# WANGHAI RD. | 0 | 0 | SIMING DISTRICT | | 0 | 3/21/2013 | 4,053.50 | |
| XIAMEN TAISENG SEAFOODS CO. | 603, 15# WANGHAI RD. | 0 | 0 | SIMING DISTRICT | | 0 | 3/21/2013 | 3,767.50 | |
| XIAMEN TAISENG SEAFOODS CO. | 603, 15# WANGHAI RD. | 0 | 0 | SIMING DISTRICT | | 0 | 3/21/2013 | 3,767.50 | |
| XIAMEN TAISENG SEAFOODS CO. | 603, 15# WANGHAI RD. | 0 | 0 | SIMING DISTRICT | | 0 | 3/21/2013 | 3,740.00 | |
| XL FOUR STAR BEEF INC. | DEPT CH 17649 | 0 | 0 | PALATINE | IL | 60055-7649 | 2/8/2013 | 16,500.00 | 45,220.05 |
| XL FOUR STAR BEEF INC. | DEPT CH 17649 | 0 | 0 | PALATINE | IL | 60055-7649 | 2/8/2013 | 22,567.56 | |
| XL FOUR STAR BEEF INC. | DEPT CH 17649 | 0 | 0 | PALATINE | IL | 60055-7649 | 3/29/2013 | 36,448.46 | |
| ZEE MEDICAL INC. | P.O. BOX 781525 | 0 | 0 | INDIANAPOLIS | IN | 46278-8525 | 3/25/2013 | 204.13 | 183.07 |
| ZEE MEDICAL INC. | P.O. BOX 781525 | 0 | 0 | INDIANAPOLIS | IN | 46278-8525 | 3/25/2013 | 116.68 | |

# ATTACHMENT 3C

| Name and Address of Creditor and Relationship to the Debtor | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments/Transfers | Amount Paid or Value of Transfers | Amount Still Owing |
|---|---|---|---|---|---|---|---|---|---|
| Dan Scouler, SCOULER & COMPANY, Chief Restructuring Officer | 445 Park Ave. | 9th Floor | | New York | NY | 10022 | 11/27/2012 | 25,000.00 | |
| Dan Scouler, SCOULER & COMPANY, Chief Restructuring Officer | 445 Park Ave. | 9th Floor | | New York | NY | 10022 | 12/27/2012 | 25,000.00 | |
| Dan Scouler, SCOULER & COMPANY, Chief Restructuring Officer | 445 Park Ave. | 9th Floor | | New York | NY | 10022 | 1/4/2013 | 20,000.00 | |
| Dan Scouler, SCOULER & COMPANY, Chief Restructuring Officer | 445 Park Ave. | 9th Floor | | New York | NY | 10022 | 1/15/2013 | 18,750.00 | |
| Dan Scouler, SCOULER & COMPANY, Chief Restructuring Officer | 445 Park Ave. | 9th Floor | | New York | NY | 10022 | 1/25/2013 | 18,750.00 | |
| Dan Scouler, SCOULER & COMPANY, Chief Restructuring Officer | 445 Park Ave. | 9th Floor | | New York | NY | 10022 | 1/25/2013 | 18,750.00 | |
| Dan Scouler, SCOULER & COMPANY, Chief Restructuring Officer | 445 Park Ave. | 9th Floor | | New York | NY | 10022 | 2/1/2013 | 18,750.00 | |
| Dan Scouler, SCOULER & COMPANY, Chief Restructuring Officer | 445 Park Ave. | 9th Floor | | New York | NY | 10022 | 2/11/2013 | 18,750.00 | |
| Dan Scouler, SCOULER & COMPANY, Chief Restructuring Officer | 445 Park Ave. | 9th Floor | | New York | NY | 10022 | 2/15/2013 | 18,750.00 | |
| Dan Scouler, SCOULER & COMPANY, Chief Restructuring Officer | 445 Park Ave. | 9th Floor | | New York | NY | 10022 | 2/22/2013 | 18,750.00 | |
| Dan Scouler, SCOULER & COMPANY, Chief Restructuring Officer | 445 Park Ave. | 9th Floor | | New York | NY | 10022 | 3/1/2013 | 18,750.00 | |
| Dan Scouler, SCOULER & COMPANY, Chief Restructuring Officer | 445 Park Ave. | 9th Floor | | New York | NY | 10022 | 3/11/2013 | 27,083.33 | |
| Dan Scouler, SCOULER & COMPANY, Chief Restructuring Officer | 445 Park Ave. | 9th Floor | | New York | NY | 10022 | 3/15/2013 | 18,750.00 | |
| Dan Scouler, SCOULER & COMPANY, Chief Restructuring Officer | 445 Park Ave. | 9th Floor | | New York | NY | 10022 | 3/22/2013 | 27,083.33 | |
| Dan Scouler, SCOULER & COMPANY, Chief Restructuring Officer | 445 Park Ave. | 9th Floor | | New York | NY | 10022 | 3/29/2013 | 18,750.00 | |
| Dan Scouler, SCOULER & COMPANY, Chief Restructuring Officer | 445 Park Ave. | 9th Floor | | New York | NY | 10022 | 4/9/2013 | 27,083.33 | |
| Dan Scouler, SCOULER & COMPANY, Chief Restructuring Officer | 445 Park Ave. | 9th Floor | | New York | NY | 10022 | 4/12/2013 | 18,750.00 | |
| Dan Scouler, SCOULER & COMPANY, Chief Restructuring Officer | 445 Park Ave. | 9th Floor | | New York | NY | 10022 | 4/19/2013 | 18,750.00 | |
| Dan Scouler, SCOULER & COMPANY, Chief Restructuring Officer | 445 Park Ave. | 9th Floor | | New York | NY | 10022 | 4/23/2013 | 100,000.00 | |
| Dan Scouler, SCOULER & COMPANY, Chief Restructuring Officer | 445 Park Ave. | 9th Floor | | New York | NY | 10022 | 4/26/2013 | 18,750.00 | |
| Dan Scouler, SCOULER & COMPANY, Chief Restructuring Officer | 445 Park Ave. | 9th Floor | | New York | NY | 10022 | 5/3/2013 | 18,750.00 | |
| JONATHAN HAROUNI, Vice President, Sales | 1155 N. La Cienega Blvd. | | | W. Hollywood | CA | 90069 | 5/9/2012 | 2,403.85 | |
| JONATHAN HAROUNI, Vice President, Sales | 1155 N. La Cienega Blvd. | | | W. Hollywood | CA | 90069 | 5/9/2012 | 6,000.00 | |
| JONATHAN HAROUNI, Vice President, Sales | 1155 N. La Cienega Blvd. | | | W. Hollywood | CA | 90069 | 5/16/2012 | 2,403.85 | |
| JONATHAN HAROUNI, Vice President, Sales | 1155 N. La Cienega Blvd. | | | W. Hollywood | CA | 90069 | 5/23/2012 | 2,403.85 | |
| JONATHAN HAROUNI, Vice President, Sales | 1155 N. La Cienega Blvd. | | | W. Hollywood | CA | 90069 | 5/22/2012 | 6,000.00 | |
| JONATHAN HAROUNI, Vice President, Sales | 1155 N. La Cienega Blvd. | | | W. Hollywood | CA | 90069 | 5/22/2012 | (6,000.00) | |
| JONATHAN HAROUNI, Vice President, Sales | 1155 N. La Cienega Blvd. | | | W. Hollywood | CA | 90069 | 5/23/2012 | 6,000.00 | |
| JONATHAN HAROUNI, Vice President, Sales | 1155 N. La Cienega Blvd. | | | W. Hollywood | CA | 90069 | 5/30/2012 | 2,403.85 | |
| JONATHAN HAROUNI, Vice President, Sales | 1155 N. La Cienega Blvd. | | | W. Hollywood | CA | 90069 | 6/6/2012 | 2,403.85 | |
| JONATHAN HAROUNI, Vice President, Sales | 1155 N. La Cienega Blvd. | | | W. Hollywood | CA | 90069 | 6/13/2012 | 2,403.85 | |
| JONATHAN HAROUNI, Vice President, Sales | 1155 N. La Cienega Blvd. | | | W. Hollywood | CA | 90069 | 6/20/2012 | 2,403.85 | |
| JONATHAN HAROUNI, Vice President, Sales | 1155 N. La Cienega Blvd. | | | W. Hollywood | CA | 90069 | 6/20/2012 | 6,000.00 | |
| JONATHAN HAROUNI, Vice President, Sales | 1155 N. La Cienega Blvd. | | | W. Hollywood | CA | 90069 | 6/27/2012 | 2,403.85 | |
| JONATHAN HAROUNI, Vice President, Sales | 1155 N. La Cienega Blvd. | | | W. Hollywood | CA | 90069 | 7/3/2012 | 2,403.85 | |
| JONATHAN HAROUNI, Vice President, Sales | 1155 N. La Cienega Blvd. | | | W. Hollywood | CA | 90069 | 7/11/2012 | 2,403.85 | |
| JONATHAN HAROUNI, Vice President, Sales | 1155 N. La Cienega Blvd. | | | W. Hollywood | CA | 90069 | 7/18/2012 | 2,403.85 | |
| JONATHAN HAROUNI, Vice President, Sales | 1155 N. La Cienega Blvd. | | | W. Hollywood | CA | 90069 | 7/18/2012 | 6,000.00 | |
| JONATHAN HAROUNI, Vice President, Sales | 1155 N. La Cienega Blvd. | | | W. Hollywood | CA | 90069 | 7/25/2012 | 2,403.85 | |
| JONATHAN HAROUNI, Vice President, Sales | 1155 N. La Cienega Blvd. | | | W. Hollywood | CA | 90069 | 8/1/2012 | 2,403.85 | |
| JONATHAN HAROUNI, Vice President, Sales | 1155 N. La Cienega Blvd. | | | W. Hollywood | CA | 90069 | 8/8/2012 | 2,403.85 | |
| JONATHAN HAROUNI, Vice President, Sales | 1155 N. La Cienega Blvd. | | | W. Hollywood | CA | 90069 | 8/15/2012 | 2,403.85 | |
| JONATHAN HAROUNI, Vice President, Sales | 1155 N. La Cienega Blvd. | | | W. Hollywood | CA | 90069 | 8/22/2012 | 2,403.85 | |
| JONATHAN HAROUNI, Vice President, Sales | 1155 N. La Cienega Blvd. | | | W. Hollywood | CA | 90069 | 8/22/2012 | 6,000.00 | |
| JONATHAN HAROUNI, Vice President, Sales | 1155 N. La Cienega Blvd. | | | W. Hollywood | CA | 90069 | 8/29/2012 | 2,403.85 | |
| JONATHAN HAROUNI, Vice President, Sales | 1155 N. La Cienega Blvd. | | | W. Hollywood | CA | 90069 | 8/29/2012 | 3,615.00 | |
| JONATHAN HAROUNI, Vice President, Sales | 1155 N. La Cienega Blvd. | | | W. Hollywood | CA | 90069 | 9/5/2012 | 2,403.85 | |
| JONATHAN HAROUNI, Vice President, Sales | 1155 N. La Cienega Blvd. | | | W. Hollywood | CA | 90069 | 9/5/2012 | 6,000.00 | |
| JONATHAN HAROUNI, Vice President, Sales | 1155 N. La Cienega Blvd. | | | W. Hollywood | CA | 90069 | 9/12/2012 | 2,403.85 | |
| JONATHAN HAROUNI, Vice President, Sales | 1155 N. La Cienega Blvd. | | | W. Hollywood | CA | 90069 | 9/19/2012 | 2,403.85 | |
| JONATHAN HAROUNI, Vice President, Sales | 1155 N. La Cienega Blvd. | | | W. Hollywood | CA | 90069 | 9/26/2012 | 2,403.85 | |
| JONATHAN HAROUNI, Vice President, Sales | 1155 N. La Cienega Blvd. | | | W. Hollywood | CA | 90069 | 10/3/2012 | 2,403.85 | |
| JONATHAN HAROUNI, Vice President, Sales | 1155 N. La Cienega Blvd. | | | W. Hollywood | CA | 90069 | 10/10/2012 | 2,403.85 | |
| JONATHAN HAROUNI, Vice President, Sales | 1155 N. La Cienega Blvd. | | | W. Hollywood | CA | 90069 | 10/10/2012 | 6,000.00 | |
| JONATHAN HAROUNI, Vice President, Sales | 1155 N. La Cienega Blvd. | | | W. Hollywood | CA | 90069 | 10/17/2012 | 2,403.85 | |
| JONATHAN HAROUNI, Vice President, Sales | 1155 N. La Cienega Blvd. | | | W. Hollywood | CA | 90069 | 10/24/2012 | 2,403.85 | |
| JONATHAN HAROUNI, Vice President, Sales | 1155 N. La Cienega Blvd. | | | W. Hollywood | CA | 90069 | 10/31/2012 | 2,403.85 | |
| JONATHAN HAROUNI, Vice President, Sales | 1155 N. La Cienega Blvd. | | | W. Hollywood | CA | 90069 | 11/7/2012 | 2,403.85 | |
| JONATHAN HAROUNI, Vice President, Sales | 1155 N. La Cienega Blvd. | | | W. Hollywood | CA | 90069 | 11/7/2012 | 6,000.00 | |
| JONATHAN HAROUNI, Vice President, Sales | 1155 N. La Cienega Blvd. | | | W. Hollywood | CA | 90069 | 11/14/2012 | 2,403.85 | |
| JONATHAN HAROUNI, Vice President, Sales | 1155 N. La Cienega Blvd. | | | W. Hollywood | CA | 90069 | 11/21/2012 | 2,403.85 | |
| JONATHAN HAROUNI, Vice President, Sales | 1155 N. La Cienega Blvd. | | | W. Hollywood | CA | 90069 | 11/28/2012 | 2,403.85 | |
| JONATHAN HAROUNI, Vice President, Sales | 1155 N. La Cienega Blvd. | | | W. Hollywood | CA | 90069 | 12/5/2012 | 2,403.85 | |
| JONATHAN HAROUNI, Vice President, Sales | 1155 N. La Cienega Blvd. | | | W. Hollywood | CA | 90069 | 12/5/2012 | 6,000.00 | |
| JONATHAN HAROUNI, Vice President, Sales | 1155 N. La Cienega Blvd. | | | W. Hollywood | CA | 90069 | 12/12/2012 | 2,403.85 | |
| JONATHAN HAROUNI, Vice President, Sales | 1155 N. La Cienega Blvd. | | | W. Hollywood | CA | 90069 | 12/19/2012 | 2,403.85 | |
| JONATHAN HAROUNI, Vice President, Sales | 1155 N. La Cienega Blvd. | | | W. Hollywood | CA | 90069 | 12/26/2012 | 2,403.85 | |
| JONATHAN HAROUNI, Vice President, Sales | 1155 N. La Cienega Blvd. | | | W. Hollywood | CA | 90069 | 12/31/2012 | 6,000.00 | |
| JONATHAN HAROUNI, Vice President, Sales | 1155 N. La Cienega Blvd. | | | W. Hollywood | CA | 90069 | 12/31/2012 | 2,403.85 | |
| JONATHAN HAROUNI, Vice President, Sales | 1155 N. La Cienega Blvd. | | | W. Hollywood | CA | 90069 | 1/9/2013 | 2,403.85 | |
| JONATHAN HAROUNI, Vice President, Sales | 1155 N. La Cienega Blvd. | | | W. Hollywood | CA | 90069 | 1/16/2013 | 2,403.85 | |
| JONATHAN HAROUNI, Vice President, Sales | 1155 N. La Cienega Blvd. | | | W. Hollywood | CA | 90069 | 1/23/2013 | 2,403.85 | |
| JONATHAN HAROUNI, Vice President, Sales | 1155 N. La Cienega Blvd. | | | W. Hollywood | CA | 90069 | 1/30/2013 | 2,403.85 | |
| JONATHAN HAROUNI, Vice President, Sales | 1155 N. La Cienega Blvd. | | | W. Hollywood | CA | 90069 | 1/30/2013 | 6,000.00 | |
| JONATHAN HAROUNI, Vice President, Sales | 1155 N. La Cienega Blvd. | | | W. Hollywood | CA | 90069 | 2/6/2013 | 2,403.85 | |
| JONATHAN HAROUNI, Vice President, Sales | 1155 N. La Cienega Blvd. | | | W. Hollywood | CA | 90069 | 2/13/2013 | 2,403.85 | |
| JONATHAN HAROUNI, Vice President, Sales | 1155 N. La Cienega Blvd. | | | W. Hollywood | CA | 90069 | 2/20/2013 | 2,403.85 | |
| JONATHAN HAROUNI, Vice President, Sales | 1155 N. La Cienega Blvd. | | | W. Hollywood | CA | 90069 | 2/27/2013 | 2,403.85 | |
| JONATHAN HAROUNI, Vice President, Sales | 1155 N. La Cienega Blvd. | | | W. Hollywood | CA | 90069 | 2/27/2013 | 6,000.00 | |
| JONATHAN HAROUNI, Vice President, Sales | 1155 N. La Cienega Blvd. | | | W. Hollywood | CA | 90069 | 3/6/2013 | 2,403.85 | |
| JONATHAN HAROUNI, Vice President, Sales | 1155 N. La Cienega Blvd. | | | W. Hollywood | CA | 90069 | 3/13/2013 | 2,403.85 | |
| JONATHAN HAROUNI, Vice President, Sales | 1155 N. La Cienega Blvd. | | | W. Hollywood | CA | 90069 | 3/20/2013 | 2,403.85 | |
| JONATHAN HAROUNI, Vice President, Sales | 1155 N. La Cienega Blvd. | | | W. Hollywood | CA | 90069 | 3/27/2013 | 2,403.85 | |

| Name | Address | City | State | Zip | Date | Amount | Amount 2 |
|---|---|---|---|---|---|---|---|
| JONATHAN HAROUNI, Vice President, Sales | 1155 N. La Cienega Blvd. | W. Hollywood | CA | 90069 | 3/27/2013 | 6,000.00 | |
| JONATHAN HAROUNI, Vice President, Sales | 1155 N. La Cienega Blvd. | W. Hollywood | CA | 90069 | 4/3/2013 | 2,403.85 | |
| JONATHAN HAROUNI, Vice President, Sales | 1155 N. La Cienega Blvd. | W. Hollywood | CA | 90069 | 4/8/2013 | 2,403.85 | |
| JONATHAN HAROUNI, Vice President, Sales | 1155 N. La Cienega Blvd. | W. Hollywood | CA | 90069 | 4/8/2013 | 2,403.85 | |
| JONATHAN HAROUNI, Vice President, Sales | 1155 N. La Cienega Blvd. | W. Hollywood | CA | 90069 | 4/15/2013 | 3,000.00 | |
| Marc Beilinson, BEILINSON ADVISORY GROUP, Sole Director, Board of Directors | 2315 Ocean Front Walk | Venice | CA | 90291 | 3/28/2013 | 35,000.00 | |
| Marc Beilinson, BEILINSON ADVISORY GROUP, Sole Director, Board of Directors | 2315 Ocean Front Walk | Venice | CA | 90291 | 4/30/2013 | 35,000.00 | |
| Morad Harouni, Chief Executive Officer | 356 22ND ST | SANTA MONICA | CA | 90402 | 5/31/2012 | 12,409.64 | 81,096.78 |
| Morad Harouni, Chief Executive Officer | 356 22ND ST | SANTA MONICA | CA | 90402 | 6/29/2012 | 11,649.01 | |
| Morad Harouni, Chief Executive Officer | 356 22ND ST | SANTA MONICA | CA | 90402 | 6/29/2012 | 587.67 | |
| Morad Harouni, Chief Executive Officer | 356 22ND ST | SANTA MONICA | CA | 90402 | 7/31/2012 | 12,895.50 | |
| Morad Harouni, Chief Executive Officer | 356 22ND ST | SANTA MONICA | CA | 90402 | 8/31/2012 | 12,536.93 | |
| Morad Harouni, Chief Executive Officer | 356 22ND ST | SANTA MONICA | CA | 90402 | 10/3/2012 | 11,362.68 | |
| Morad Harouni, Chief Executive Officer | 356 22ND ST | SANTA MONICA | CA | 90402 | 10/31/2012 | 13,433.40 | |
| Morad Harouni, Chief Executive Officer | 356 22ND ST | SANTA MONICA | CA | 90402 | 11/30/2012 | 12,256.96 | |
| Morad Harouni, Chief Executive Officer | 356 22ND ST | SANTA MONICA | CA | 90402 | 12/31/2012 | 12,707.74 | |
| Morad Harouni, Chief Executive Officer | 356 22ND ST | SANTA MONICA | CA | 90402 | 1/31/2013 | 12,751.51 | |
| Morad Harouni, Chief Executive Officer | 356 22ND ST | SANTA MONICA | CA | 90402 | 2/28/2013 | 11,557.17 | |
| Morad Harouni, Chief Executive Officer | 356 22ND ST | SANTA MONICA | CA | 90402 | 3/22/2013 | 1,175.00 | |
| Morad Harouni, Chief Executive Officer | 356 22ND ST | SANTA MONICA | CA | 90402 | 5/9/2012 | 5,769.23 | |
| Morad Harouni, Chief Executive Officer | 356 22ND ST | SANTA MONICA | CA | 90402 | 5/16/2012 | 5,769.23 | |
| Morad Harouni, Chief Executive Officer | 356 22ND ST | SANTA MONICA | CA | 90402 | 5/23/2012 | 5,769.23 | |
| Morad Harouni, Chief Executive Officer | 356 22ND ST | SANTA MONICA | CA | 90402 | 5/30/2012 | 5,769.23 | |
| Morad Harouni, Chief Executive Officer | 356 22ND ST | SANTA MONICA | CA | 90402 | 6/6/2012 | 5,769.23 | |
| Morad Harouni, Chief Executive Officer | 356 22ND ST | SANTA MONICA | CA | 90402 | 6/13/2012 | 5,769.23 | |
| Morad Harouni, Chief Executive Officer | 356 22ND ST | SANTA MONICA | CA | 90402 | 6/20/2012 | 5,769.23 | |
| Morad Harouni, Chief Executive Officer | 356 22ND ST | SANTA MONICA | CA | 90402 | 6/27/2012 | 5,769.23 | |
| Morad Harouni, Chief Executive Officer | 356 22ND ST | SANTA MONICA | CA | 90402 | 7/3/2012 | 5,769.23 | |
| Morad Harouni, Chief Executive Officer | 356 22ND ST | SANTA MONICA | CA | 90402 | 7/11/2012 | 5,769.23 | |
| Morad Harouni, Chief Executive Officer | 356 22ND ST | SANTA MONICA | CA | 90402 | 7/18/2012 | 5,769.23 | |
| Morad Harouni, Chief Executive Officer | 356 22ND ST | SANTA MONICA | CA | 90402 | 7/25/2012 | 5,769.23 | |
| Morad Harouni, Chief Executive Officer | 356 22ND ST | SANTA MONICA | CA | 90402 | 8/1/2012 | 5,769.23 | |
| Morad Harouni, Chief Executive Officer | 356 22ND ST | SANTA MONICA | CA | 90402 | 8/8/2012 | 5,769.23 | |
| Morad Harouni, Chief Executive Officer | 356 22ND ST | SANTA MONICA | CA | 90402 | 8/15/2012 | 5,769.23 | |
| Morad Harouni, Chief Executive Officer | 356 22ND ST | SANTA MONICA | CA | 90402 | 8/22/2012 | 5,769.23 | |
| Morad Harouni, Chief Executive Officer | 356 22ND ST | SANTA MONICA | CA | 90402 | 8/29/2012 | 5,769.23 | |
| Morad Harouni, Chief Executive Officer | 356 22ND ST | SANTA MONICA | CA | 90402 | 9/5/2012 | 5,769.23 | |
| Morad Harouni, Chief Executive Officer | 356 22ND ST | SANTA MONICA | CA | 90402 | 9/12/2012 | 5,769.23 | |
| Morad Harouni, Chief Executive Officer | 356 22ND ST | SANTA MONICA | CA | 90402 | 9/19/2012 | 5,769.23 | |
| Morad Harouni, Chief Executive Officer | 356 22ND ST | SANTA MONICA | CA | 90402 | 9/26/2012 | 5,769.23 | |
| Morad Harouni, Chief Executive Officer | 356 22ND ST | SANTA MONICA | CA | 90402 | 10/3/2012 | 5,769.23 | |
| Morad Harouni, Chief Executive Officer | 356 22ND ST | SANTA MONICA | CA | 90402 | 10/10/2012 | 5,769.23 | |
| Morad Harouni, Chief Executive Officer | 356 22ND ST | SANTA MONICA | CA | 90402 | 10/17/2012 | 5,769.23 | |
| Morad Harouni, Chief Executive Officer | 356 22ND ST | SANTA MONICA | CA | 90402 | 10/24/2012 | 5,769.23 | |
| Morad Harouni, Chief Executive Officer | 356 22ND ST | SANTA MONICA | CA | 90402 | 10/31/2012 | 5,769.23 | |
| Morad Harouni, Chief Executive Officer | 356 22ND ST | SANTA MONICA | CA | 90402 | 11/7/2012 | 5,769.23 | |
| Morad Harouni, Chief Executive Officer | 356 22ND ST | SANTA MONICA | CA | 90402 | 11/14/2012 | 5,769.23 | |
| Morad Harouni, Chief Executive Officer | 356 22ND ST | SANTA MONICA | CA | 90402 | 11/21/2012 | 5,769.23 | |
| Morad Harouni, Chief Executive Officer | 356 22ND ST | SANTA MONICA | CA | 90402 | 11/28/2012 | 5,769.23 | |
| Morad Harouni, Chief Executive Officer | 356 22ND ST | SANTA MONICA | CA | 90402 | 12/5/2012 | 5,769.23 | |
| Morad Harouni, Chief Executive Officer | 356 22ND ST | SANTA MONICA | CA | 90402 | 12/12/2012 | 5,769.23 | |
| Morad Harouni, Chief Executive Officer | 356 22ND ST | SANTA MONICA | CA | 90402 | 12/19/2012 | 5,769.23 | |
| Morad Harouni, Chief Executive Officer | 356 22ND ST | SANTA MONICA | CA | 90402 | 12/26/2012 | 5,769.23 | |
| Morad Harouni, Chief Executive Officer | 356 22ND ST | SANTA MONICA | CA | 90402 | 12/31/2012 | 5,769.23 | |
| Morad Harouni, Chief Executive Officer | 356 22ND ST | SANTA MONICA | CA | 90402 | 1/9/2013 | 5,769.23 | |
| Morad Harouni, Chief Executive Officer | 356 22ND ST | SANTA MONICA | CA | 90402 | 1/16/2013 | 5,769.23 | |
| Morad Harouni, Chief Executive Officer | 356 22ND ST | SANTA MONICA | CA | 90402 | 1/23/2013 | 5,769.23 | |
| Morad Harouni, Chief Executive Officer | 356 22ND ST | SANTA MONICA | CA | 90402 | 1/30/2013 | 5,769.23 | |
| Morad Harouni, Chief Executive Officer | 356 22ND ST | SANTA MONICA | CA | 90402 | 2/6/2013 | 5,769.23 | |
| Morad Harouni, Chief Executive Officer | 356 22ND ST | SANTA MONICA | CA | 90402 | 2/13/2013 | 5,769.23 | |
| Morad Harouni, Chief Executive Officer | 356 22ND ST | SANTA MONICA | CA | 90402 | 2/20/2013 | 5,769.23 | |
| Morad Harouni, Chief Executive Officer | 356 22ND ST | SANTA MONICA | CA | 90402 | 2/27/2013 | 5,769.23 | |
| Morad Harouni, Chief Executive Officer | 356 22ND ST | SANTA MONICA | CA | 90402 | 3/6/2013 | 5,769.23 | |
| Morad Harouni, Chief Executive Officer | 356 22ND ST | SANTA MONICA | CA | 90402 | 3/13/2013 | 5,769.23 | |
| Morad Harouni, Chief Executive Officer | 356 22ND ST | SANTA MONICA | CA | 90402 | 3/20/2013 | 5,769.23 | |
| Morad Harouni, Chief Executive Officer | 356 22ND ST | SANTA MONICA | CA | 90402 | 3/27/2013 | 5,769.23 | |
| Morad Harouni, Chief Executive Officer | 356 22ND ST | SANTA MONICA | CA | 90402 | 4/3/2013 | 5,769.23 | |
| Morad Harouni, Chief Executive Officer | 356 22ND ST | SANTA MONICA | CA | 90402 | 4/8/2013 | 5,769.23 | |
| Morad Harouni, Chief Executive Officer | 356 22ND ST | SANTA MONICA | CA | 90402 | 4/8/2013 | 11,538.46 | |
| Morad Harouni, Chief Executive Officer | 356 22ND ST | SANTA MONICA | CA | 90402 | 4/9/2013 | 23,076.92 | |
| Morad Harouni, Chief Executive Officer | 356 22ND ST | SANTA MONICA | CA | 90402 | 4/17/2013 | 5,769.23 | |
| Morad Harouni, Chief Executive Officer | 356 22ND ST | SANTA MONICA | CA | 90402 | 4/24/2013 | 5,769.23 | |
| Morad Harouni, Chief Executive Officer | 356 22ND ST | SANTA MONICA | CA | 90402 | 5/1/2013 | 5,769.23 | |
| Morad Harouni, Chief Executive Officer | 356 22ND ST | SANTA MONICA | CA | 90402 | 5/2/2013 | 5,769.23 | |

# ATTACHMENT 4A

| ATTACHMENT TO STATEMENT OF FINANCIAL AFFAIRS , SUITS AND ADMINISTRATIVE PROCEEDINGS, EXECUTIONS, GARNISHMENTS, AND ATTACHMENTS (QUESTION NO. 4A) | | | |
|---|---|---|---|
| **Caption of Suit and Case Number** | **Nature of Proceeding** | **Court or Agency and Location** | **Status or Disposition** |
| Jesus Vasquez on behalf of himself and all others similarly situated, Plaintiff<br>vs.<br>MeatCo Provisions, Inc. a California Corporation, NEW MEATCO, LLC a California limited liability and DOES 1 through 100, inclusive, Defendants<br><br>Case Number: BC473011 | **1)** Failure to Provide Meal Periods and Rest Periods or Compensation in Lieu Thereof<br>**2)** Failure to Timely Pay Wages<br>**3)** Knowing and Intentional Failure to Comply With Itemized Employee Wage Statement Provisions<br>**4)** Violations of the Unfair Competition Law | Superior Court of California<br>County of Los Angeles<br>111 North Hill St., Los Angeles, CA 90012 | Currently being review by Attorney Tracey A. Kenedy at SheppardMullin<br>- **Settlement reached for $4500 and dissmisal on 04/18/13** |
| Rafael Velasquez, Plaintiff<br>vs.<br>Meatco Provisions, Inc., Defendant<br><br>Case Number: ADJ8121458 | Serious and Willful Misconduct:<br>**1)** Failure to Provide Safe Place of Work<br>**2)** Violation of Safety Order | Workers Compensation Appeals Board, LAO-ADJ<br>320 W. 4th Street, #900, Los Angeles, CA, 90013 | Currently being represented by Ryan D. Wheeler at Fisher & Phillips<br>- Coordinating with workers' comp carrier's attorney and awating the result of that matter |
| Francisco Herrera, an individual, Plaintiff<br>vs.<br>Meatco Provisions, Inc., a California Corporation, and DOES 1 through 20, inclusive, Defendants<br><br>Case Number: BC479830 | **1)** Breach of Covenant Good Faith & Fair Dealing<br>**2)** Age Discrimination in Violation of The Fair Employment and Housing Act<br>**3)** Disability Discrimination in Violatio of The Fair Employment and Housing Act<br>**4)** Failure to Provide Reasonable Accommodation<br>**5)** Wrongful Termination in Violation of Public Policy<br>**6)** Retaliation | Superior Court of California<br>County of Los Angeles<br>111 North Hill St., Los Angeles, CA 90012 | **Under the EPL Policy**<br>Currently being represented by Attorney Yvonne A. Fossati at Jackson Lewis<br>- Petition to go to arbitration was rejected |
| Rafael Velasquez, an Individual; Plaintiff<br>vs.<br>Meatco Provisions, Inc., a California Corporation; NEW MEATCO PROVISIONS, LLC and DOES 1 through 25, inclusive; Defendants<br><br>Case Number: VC062840 | Complaint for Monetary and Punitive Damages:<br>**1)** Wrongful Termination In Violation of Public Policy<br>**2)** Negligent Inflicction of Emotional Distress<br>**3)** Intentional Inflicion of Emotional Distress | Superior Court of California<br>County of Los Angeles<br>111 North Hill St., Los Angeles, CA 90012 | **Under the EPL Policy**<br>Sumitted to Arch Insurance as new claim on 04/04/13 |
| VIZ CATTLE CORPORATION, a California Corporation; Plaintiff<br>vs.<br>NEW MEATCO PROVISIONS, LLC, a Delaware Corporation; and DOES 1 through 100; Defendants<br><br>Case Number: BC506055 | Complaint for Monetary and Punitive Damages:<br>**1)** Breach of Contract<br>**2)** Unjust Enrichment<br>**3)** Quantum Meruit<br>**4)** Account Stated<br>**5)** Open Book Account<br>**6)** Fraud<br>**7)** Fraud- Suppression of Material Fact<br>**8)** Negligent Misrepresentation<br>**9)** Conversion<br>**10)** Breach of Fiduciary Duty | Superior Court of California<br>County of Los Angeles<br>111 North Hill St., Los Angeles, CA 90012 | Pending |
| ML LONG BEACH, LLC, a Delaware Limited Liability Company; Plaintiff<br>vs.<br>NEW MEATCO PROVISIONS, LLC, a Delaware Limited Liability Company, BLUE PLANET INTERNATIONAL, INC, a California Corporation; and DOES 1 through 20, inclusive; Defendants<br><br>Case Number BC 506742 | Complaint for Monetary and Punitive Damages:<br>**1)** Unlawful Detainer | Superior Court of California<br>County of Los Angeles<br>111 North Hill St., Los Angeles, CA 90012 | Pending |

# **ATTACHMENT 9**

ATTACHMENT TO STATEMENT OF FINANCIAL AFFAIRS , PAYMENTS RELATED TO DEBT COUNSELING OR BANKRUPTCY (QUESTION NO. 9)

| Name And Address Of Payee | Date Of Payment, Name Of Payer If Other Than Debtor | Amount Of Money Or Description And Value Of Property |
|---|---|---|
| Scouler & Company, LLC 1801 Century Park East Suite 2400 Los Angeles, CA 90067 | 11/27/12 | $ 25,000.00 |
| Scouler & Company, LLC 1801 Century Park East Suite 2400 Los Angeles, CA 90067 | 12/27/12 | $ 25,000.00 |
| Scouler & Company, LLC 1801 Century Park East Suite 2400 Los Angeles, CA 90067 | 01/04/13 | $ 20,000.00 |
| Scouler & Company, LLC 1801 Century Park East Suite 2400 Los Angeles, CA 90067 | 01/15/13 | $ 18,750.00 |
| Scouler & Company, LLC 1801 Century Park East Suite 2400 Los Angeles, CA 90067 | 01/25/13 | $ 18,750.00 |
| Scouler & Company, LLC 1801 Century Park East Suite 2400 Los Angeles, CA 90067 | 01/25/13 | $ 18,750.00 |
| Scouler & Company, LLC 1801 Century Park East Suite 2400 Los Angeles, CA 90067 | 02/01/13 | $ 18,750.00 |

| Name And Address Of Payee | Date Of Payment, Name Of Payer If Other Than Debtor | Amount Of Money Or Description And Value Of Property |
|---|---|---|
| Scouler & Company, LLC<br>1801 Century Park East<br>Suite 2400<br>Los Angeles, CA 90067 | 02/11/13 | $ 18,750.00 |
| Scouler & Company, LLC<br>1801 Century Park East<br>Suite 2400<br>Los Angeles, CA 90067 | 02/15/13 | $ 18,750.00 |
| Scouler & Company, LLC<br>1801 Century Park East<br>Suite 2400<br>Los Angeles, CA 90067 | 02/22/13 | $ 18,750.00 |
| Scouler & Company, LLC<br>1801 Century Park East<br>Suite 2400<br>Los Angeles, CA 90067 | 03/01/13 | $ 18,750.00 |
| Scouler & Company, LLC<br>1801 Century Park East<br>Suite 2400<br>Los Angeles, CA 90067 | 03/11/13 | $ 27,083.33 |
| Scouler & Company, LLC<br>1801 Century Park East<br>Suite 2400<br>Los Angeles, CA 90067 | 03/15/13 | $ 18,750.00 |
| Scouler & Company, LLC<br>1801 Century Park East<br>Suite 2400<br>Los Angeles, CA 90067 | 03/22/13 | $ 27,083.33 |

| Name And Address Of Payee | Date Of Payment, Name Of Payer If Other Than Debtor | | Amount Of Money Or Description And Value Of Property |
|---|---|---|---|
| Scouler & Company, LLC<br>1801 Century Park East<br>Suite 2400<br>Los Angeles, CA 90067 | 03/29/13 | | $ 18,750.00 |
| Scouler & Company, LLC<br>1801 Century Park East<br>Suite 2400<br>Los Angeles, CA 90067 | 04/09/13 | | $ 27,083.33 |
| Scouler & Company, LLC<br>1801 Century Park East<br>Suite 2400<br>Los Angeles, CA 90067 | 04/12/13 | | $ 18,750.00 |
| Scouler & Company, LLC<br>1801 Century Park East<br>Suite 2400<br>Los Angeles, CA 90067 | 04/19/13 | | $ 18,750.00 |
| Scouler & Company, LLC<br>1801 Century Park East<br>Suite 2400<br>Los Angeles, CA 90067 | 04/23/13 | | $ 100,000.00 |
| Scouler & Company, LLC<br>1801 Century Park East<br>Suite 2400<br>Los Angeles, CA 90067 | 04/26/13 | | $ 18,750.00 |
| Scouler & Company, LLC<br>1801 Century Park East<br>Suite 2400<br>Los Angeles, CA 90067 | 05/03/13 | | $ 18,750.00 |

| Name And Address Of Payee | | Date Of Payment, Name Of Payer If Other Than Debtor | | Amount Of Money Or Description And Value Of Property |
|---|---|---|---|---|
| Morris Nichols Arst & Tunnell<br>1201 North Market Street, 18th Floor<br>P.O. Box 1347<br>Wilmington DE 19801 | | 04/08/13 | | $ 50,000.00 |
| Morris Nichols Arst & Tunnell<br>1201 North Market Street, 18th Floor<br>P.O. Box 1347<br>Wilmington DE 19801 | | 04/11/13 | | $ 50,000.00 |
| Morris Nichols Arst & Tunnell<br>1201 North Market Street, 18th Floor<br>P.O. Box 1347<br>Wilmington DE 19801 | | 04/17/13 | | $ 50,000.00 |
| Arent Fox LLP<br>555 W. 5th ST. 48th Floor<br>Los Angeles, CA 90013-1065 | | 05/01/13 | | $ 25,000.00 |

# ATTACHMENT 10A

| ATTACHMENT TO STATEMENT OF FINANCIAL AFFAIRS , OTHER TRANSFERS (QUESTION NO. 10A) | | | |
|---|---|---|---|
| Name and Address of Transferee Relationship to Debtor | Date | Describe Property Transferred | Value Received |
| Unknown | 6/30/2011 | Proceeds from sale of 6 Hino trucks & 1 Chevy Box Truck | $30,500.00 |
| | | | |
| Unknown | 7/31/2011 | Gain on sale of Ford Van | $983.66 |
| | | | |
| Unknown | 7/31/2012 | Miscellaneous Cash Receipts - Un-Smoged Trucks | $30,000.00 |
| | | | |
| Unknown | 7/31/2012 | Miscellaneous Cash Receipts - Un-Smoged Trucks | $20,000.00 |
| | | | |
| Unknown | 1/8/2013 | Miscellaneous Cash Receipts Malburg Freezer | $40,000.00 |
| | | | |
| Unknown | 1/31/2012 | Sale of Junk car  01/2012<br>Sale of misc office furniture | $200.00 |
| Elon Avisar<br>4843 Gaynor Ave<br>Encino, CA 91436 | 5/5/2010 | Sale of mlsc office computers and printers | $5,000.00 |
| | | | |
| Clemente Camacho<br>101 Tea Lane<br>Brea, CA 92821 | 5/6/2010 | Sale of office equipment | $1,000.00 |
| | | | |
| Harvest Meat Co<br>1022 Bay Marina Dr.<br>National City, CA 91950 | 5/2/2013 | Various material handling equipment | $12,000.00 |
| | | | |
| Harvest Meat Co<br>1022 Bay Marina Dr<br>National City, CA 91950 | 5/1/2013 | Evaporators/coolers/blowers<br>misc pallet racking/braces/beams | $13,000.00 |
| | | | |
| Harvest Meat Co<br>1022 Bay Marina Dr<br>National City, CA 91950 | | Pallet jack | $492.00 |
| | | | |
| Harvest Meat Co<br>1022 Bay Marina Dr<br>National City, CA 91950 | 5/1/2013 | 17 Hand pallet jacks, and office supplies | $10,870.00 |
| | | | |

| Name and Address of Transferee Relationship to Debtor | Date | Describe Property Transferred | Value Received |
|---|---|---|---|
| Harvest Meat Co<br>1022 Bay Marina Dr<br>National City, CA 91950 | Unknown | 44 Hand Dollys, 10 hand pallet jacks | $2,352.00 |
| Harvest Meat Co<br>1022 Bay Marina Dr<br>National City, CA 91950 | 4/19/2013 | Sale of the Trade Accounts Receivable to Harvest Meat under a collection services arrangment (with recourse) | $6,782,000.00 |
| Harvest Meat Co<br>1022 Bay Marina Dr<br>National City, CA 91950 | 4/22/2013 | Sale of Inventory in bulk, | $384,292.60 |
| Harvest Meat Co<br>1022 Bay Marina Dr<br>National City, CA 91950 | 4/23/2013 | Sale of Inventory in bulk, | $807,063.18 |
| Harvest Meat Co<br>1022 Bay Marina Dr<br>National City, CA 91950 | 4/24/2013 | Sale of Inventory in bulk, | $394,710.31 |
| Harvest Meat Co<br>1022 Bay Marina Dr<br>National City, CA 91950 | 4/25/2013 | Sale of Inventory in bulk, | $400,657.45 |
| Harvest Meat Co<br>1022 Bay Marina Dr<br>National City, CA 91950 | 4/29/2013 | Sale of Inventory in bulk, | $246,589.88 |
| Harvest Meat Co<br>1022 Bay Marina Dr<br>National City, CA 91950 | 4/30/2013 | Sale of Inventory in bulk, | $69,632.26 |
| Harvest Meat Co<br>1022 Bay Marina Dr<br>National City, CA 91950 | 5/1/2013 | Sale of Inventory in bulk, | $216,122.29 |
| Harvest Meat Co<br>1022 Bay Marina Dr<br>National City, CA 91950 | 5/2/2013 | Sale of Inventory in bulk, | $80,916.98 |

| Name and Address of Transferee Relationship to Debtor | Date | Describe Property Transferred | Value Received |
|---|---|---|---|
| | | | |
| SLC international<br>6546 Flotilla Street<br>Commerce, CA 90040 | 5/7/2013 | Sale of misc office furniture | $2,850.00 |
| | | | |
| SLC international<br>6546 Flotilla Street<br>Commerce, CA 90040 | 5/8/2013 | Sale of old trucks and trailers | $36,000.00 |

# ATTACHMENT 13

| ATTACHMENT TO STATEMENT OF FINANCIAL AFFAIRS , SETOFFS (QUESTION NO. 13) | | |
|---|---|---|
| **Name And Address Of Creditor** | **Date Of Setoff** | **Amount Of Setoff** |
| Bay Area Seafood<br>3551 Haven Ave.<br>Unit N & O<br>Menlo Park, CA 94025 | 12/28/2012 | 605.00 |
| Bay Area Seafood<br>3551 Haven Ave.<br>Unit N & O<br>Menlo Park, CA 94025 | 12/28/2012 | 1,485.00 |
| Bay Area Seafood<br>3551 Haven Ave.<br>Unit N & O<br>Menlo Park, CA 94025 | 12/28/2012 | 1,320.00 |
| Bay Area Seafood<br>3551 Haven Ave.<br>Unit N & O<br>Menlo Park, CA 94025 | 12/15/2012 | 600.00 |
| Bay Area Seafood<br>3551 Haven Ave.<br>Unit N & O<br>Menlo Park, CA 94025 | 12/4/2012 | 1,375.00 |
| Bay Area Seafood<br>3551 Haven Ave.<br>Unit N & O<br>Menlo Park, CA 94025 | 12/6/2012 | 1,815.00 |
| Bay Area Seafood<br>3551 Haven Ave.<br>Unit N & O<br>Menlo Park, CA 94025 | 12/6/2012 | 1,705.00 |
| Bay Area Seafood<br>3551 Haven Ave.<br>Unit N & O<br>Menlo Park, CA 94025 | 12/6/2012 | 3,300.00 |
| Bay Area Seafood<br>3551 Haven Ave.<br>Unit N & O<br>Menlo Park, CA 94025 | 12/20/2012 | 1,815.00 |
| Bay Area Seafood<br>3551 Haven Ave.<br>Unit N & O<br>Menlo Park, CA 94025 | 12/20/2012 | 1,265.00 |
| Bay Area Seafood<br>3551 Haven Ave.<br>Unit N & O<br>Menlo Park, CA 94025 | 12/20/2012 | 1,100.00 |
| Bay Area Seafood<br>3551 Haven Ave.<br>Unit N & O<br>Menlo Park, CA 94025 | 12/28/2012 | 54,000.00 |

| Name And Address Of Creditor | Date Of Setoff | Amount Of Setoff |
|---|---|---|
| Bay Area Seafood<br>3551 Haven Ave.<br>Unit N & O<br>Menlo Park, CA 94025 | 12/27/2012 | 60,517.37 |
| Bay Area Seafood<br>3551 Haven Ave.<br>Unit N & O<br>Menlo Park, CA 94025 | 12/21/2012 | 20,515.32 |
| Bay Area Seafood<br>3551 Haven Ave.<br>Unit N & O<br>Menlo Park, CA 94025 | 12/17/2012 | 27,421.49 |
| Bay Area Seafood<br>3551 Haven Ave.<br>Unit N & O<br>Menlo Park, CA 94025 | 12/28/2012 | 200.00 |
| Bay Area Seafood<br>3551 Haven Ave.<br>Unit N & O<br>Menlo Park, CA 94025 | 2/2/2013 | 2,585.00 |
| Bay Area Seafood<br>3551 Haven Ave.<br>Unit N & O<br>Menlo Park, CA 94025 | 2/1/2013 | 50.00 |
| Bay Area Seafood<br>3551 Haven Ave.<br>Unit N & O<br>Menlo Park, CA 94025 | 2/1/2013 | 50.00 |
| Bay Area Seafood<br>3551 Haven Ave.<br>Unit N & O<br>Menlo Park, CA 94025 | 2/9/2013 | 1,540.00 |
| Bay Area Seafood<br>3551 Haven Ave.<br>Unit N & O<br>Menlo Park, CA 94025 | 2/8/2013 | 75.00 |
| Bay Area Seafood<br>3551 Haven Ave.<br>Unit N & O<br>Menlo Park, CA 94025 | 2/14/2013 | 1,870.00 |
| Bay Area Seafood<br>3551 Haven Ave.<br>Unit N & O<br>Menlo Park, CA 94025 | 2/19/2013 | 1,760.00 |
| Bay Area Seafood<br>3551 Haven Ave.<br>Unit N & O<br>Menlo Park, CA 94025 | 2/25/2013 | 3,575.00 |
| Bay Area Seafood<br>3551 Haven Ave.<br>Unit N & O<br>Menlo Park, CA 94025 | 1/18/2013 | 21,480.00 |

| Name And Address Of Creditor | Date Of Setoff | Amount Of Setoff |
|---|---|---|
| Bay Area Seafood<br>3551 Haven Ave.<br>Unit N & O<br>Menlo Park, CA 94025 | 2/7/2013 | 21,848.40 |
| Bay Area Seafood<br>3551 Haven Ave.<br>Unit N & O<br>Menlo Park, CA 94025 | 2/4/2013 | 85,617.06 |
| Bay Area Seafood<br>3551 Haven Ave.<br>Unit N & O<br>Menlo Park, CA 94025 | 2/7/2013 | 23,760.00 |
| Bay Area Seafood<br>3551 Haven Ave.<br>Unit N & O<br>Menlo Park, CA 94025 | 2/11/2013 | 48,985.04 |
| Bay Area Seafood<br>3551 Haven Ave.<br>Unit N & O<br>Menlo Park, CA 94025 | 2/26/2013 | 53,661.00 |
| Bay Area Seafood<br>3551 Haven Ave.<br>Unit N & O<br>Menlo Park, CA 94025 | 2/26/2013 | 3,300.00 |
| Bay Area Seafood<br>3551 Haven Ave.<br>Unit N & O<br>Menlo Park, CA 94025 | 2/26/2013 | 1,132.92 |
| Bay Area Seafood<br>3551 Haven Ave.<br>Unit N & O<br>Menlo Park, CA 94025 | 3/7/2013 | 14,127.96 |
| Bay Area Seafood<br>3551 Haven Ave.<br>Unit N & O<br>Menlo Park, CA 94025 | 3/20/2013 | 2,695.00 |
| Bay Area Seafood<br>3551 Haven Ave.<br>Unit N & O<br>Menlo Park, CA 94025 | 3/20/2013 | 2,035.00 |
| Bay Area Seafood<br>3551 Haven Ave.<br>Unit N & O<br>Menlo Park, CA 94025 | 3/20/2013 | 2,145.00 |
| Bay Area Seafood<br>3551 Haven Ave.<br>Unit N & O<br>Menlo Park, CA 94025 | 3/20/2013 | 2,035.00 |
| Bay Area Seafood<br>3551 Haven Ave.<br>Unit N & O<br>Menlo Park, CA 94025 | 3/27/2013 | 990.00 |

| Name And Address Of Creditor | Date Of Setoff | Amount Of Setoff |
|---|---|---|
| Bay Area Seafood<br>3551 Haven Ave.<br>Unit N & O<br>Menlo Park, CA 94025 | 3/28/2013 | 1,320.00 |
| Bay Area Seafood<br>3551 Haven Ave.<br>Unit N & O<br>Menlo Park, CA 94025 | 3/7/2013 | 150.19 |
| Bay Area Seafood<br>3551 Haven Ave.<br>Unit N & O<br>Menlo Park, CA 94025 | 3/26/2013 | 51,502.81 |
| Bay Area Seafood<br>3551 Haven Ave.<br>Unit N & O<br>Menlo Park, CA 94025 | 3/25/2013 | 18,500.00 |
| Bay Area Seafood<br>3551 Haven Ave.<br>Unit N & O<br>Menlo Park, CA 94025 | 3/28/2013 | 79,204.49 |
| Bay Area Seafood<br>3551 Haven Ave.<br>Unit N & O<br>Menlo Park, CA 94025 | 4/1/2013 | 10,800.00 |
| Bay Area Seafood<br>3551 Haven Ave.<br>Unit N & O<br>Menlo Park, CA 94025 | 3/28/2013 | 12,555.00 |
| Bay Area Seafood<br>3551 Haven Ave.<br>Unit N & O<br>Menlo Park, CA 94025 | 3/30/2013 | 127,231.12 |
| Q Ranch Provisions<br>2508 Lee Ave<br>South El Monte, CA 91733 | 1/29/2013 | 17,000.00 |
| Q Ranch Provisions<br>2508 Lee Ave<br>South El Monte, CA 91733 | 1/30/2013 | 16,000.00 |
| Q Ranch Provisions<br>2508 Lee Ave<br>South El Monte, CA 91733 | 1/30/2013 | 16,000.00 |
| Q Ranch Provisions<br>2508 Lee Ave<br>South El Monte, CA 91733 | 1/30/2013 | 17,000.00 |
| Q Ranch Provisions<br>2508 Lee Ave<br>South El Monte, CA 91733 | 1/30/2013 | 623.47 |
| Q Ranch Provisions<br>2508 Lee Ave<br>South El Monte, CA 91733 | 2/8/2013 | 14,000.00 |

| Name And Address Of Creditor | Date Of Setoff | Amount Of Setoff |
|---|---|---|
| Q Ranch Provisions<br>2508 Lee Ave<br>South El Monte, CA 91733 | 2/9/2013 | 12,485.97 |
| Q Ranch Provisions<br>2508 Lee Ave<br>South El Monte, CA 91733 | 2/11/2013 | 16,000.00 |
| Q Ranch Provisions<br>2508 Lee Ave<br>South El Monte, CA 91733 | 2/11/2013 | 14,000.00 |
| Q Ranch Provisions<br>2508 Lee Ave<br>South El Monte, CA 91733 | 2/12/2013 | 9,918.99 |
| Q Ranch Provisions<br>2508 Lee Ave<br>South El Monte, CA 91733 | 2/17/2013 | 10,000.00 |
| Q Ranch Provisions<br>2508 Lee Ave<br>South El Monte, CA 91733 | 2/20/2013 | 11,506.46 |
| Q Ranch Provisions<br>2508 Lee Ave<br>South El Monte, CA 91733 | 2/20/2013 | 10,000.00 |
| Q Ranch Provisions<br>2508 Lee Ave<br>South El Monte, CA 91733 | 2/21/2013 | 10,000.00 |
| Q Ranch Provisions<br>2508 Lee Ave<br>South El Monte, CA 91733 | 2/22/2013 | 10,000.00 |
| Q Ranch Provisions<br>2508 Lee Ave<br>South El Monte, CA 91733 | 2/25/2013 | 12,710.63 |
| Q Ranch Provisions<br>2508 Lee Ave<br>South El Monte, CA 91733 | 2/28/2013 | 10,000.00 |
| Q Ranch Provisions<br>2508 Lee Ave<br>South El Monte, CA 91733 | 3/1/2013 | 20,000.00 |
| Q Ranch Provisions<br>2508 Lee Ave<br>South El Monte, CA 91733 | 3/1/2013 | 20,000.00 |
| Q Ranch Provisions<br>2508 Lee Ave<br>South El Monte, CA 91733 | 3/4/2013 | 15,000.00 |
| Q Ranch Provisions<br>2508 Lee Ave<br>South El Monte, CA 91733 | 3/4/2013 | 10,000.00 |
| Q Ranch Provisions<br>2508 Lee Ave<br>South El Monte, CA 91733 | 3/4/2013 | 6,289.24 |

| Name And Address Of Creditor | Date Of Setoff | Amount Of Setoff |
|---|---|---|
| Q Ranch Provisions<br>2508 Lee Ave<br>South El Monte, CA 91733 | 3/14/2013 | 644.78 |
| Q Ranch Provisions<br>2508 Lee Ave<br>South El Monte, CA 91733 | 3/15/2013 | 15,000.00 |
| Q Ranch Provisions<br>2508 Lee Ave<br>South El Monte, CA 91733 | 3/15/2013 | 15,000.00 |
| Q Ranch Provisions<br>2508 Lee Ave<br>South El Monte, CA 91733 | 3/20/2013 | 8,416.00 |
| Q Ranch Provisions<br>2508 Lee Ave<br>South El Monte, CA 91733 | 3/21/2013 | 8,390.80 |
| Q Ranch Provisions<br>2508 Lee Ave<br>South El Monte, CA 91733 | 3/22/2013 | 9,712.00 |
| Q Ranch Provisions<br>2508 Lee Ave<br>South El Monte, CA 91733 | 3/22/2013 | 8,320.00 |
| Q Ranch Provisions<br>2508 Lee Ave<br>South El Monte, CA 91733 | 3/22/2013 | 8,080.00 |
| Q Ranch Provisions<br>2508 Lee Ave<br>South El Monte, CA 91733 | 3/25/2013 | 8,560.00 |
| Q Ranch Provisions<br>2508 Lee Ave<br>South El Monte, CA 91733 | 3/25/2013 | 9,251.57 |
| Q Ranch Provisions<br>2508 Lee Ave<br>South El Monte, CA 91733 | 3/25/2013 | 5,568.00 |
| Hermanos Lopez, Inc<br>La Bodega<br>388 W. La Calle Primera<br>San Ysidro, CA 92173 | 2/21/2013 | 13,439.80 |
| Del Toro Meat<br>PO Box 345<br>Maywood CA, 90270 | 2/26/2013 | 17,567.36 |
| Monrach Trading<br>5608 S. Soto St.<br>Suite 200<br>Huntington Park, CA 90255 | 2/14/2013 | 53,400.00 |
| Monrach Trading<br>5608 S. Soto St.<br>Suite 200<br>Huntington Park, CA 90255 | 2/11/2013 | 5,349.41 |

| Name And Address Of Creditor | Date Of Setoff | Amount Of Setoff |
|---|---|---|
| Monrach Trading<br>5608 S. Soto St.<br>Suite 200<br>Huntington Park, CA 90255 | 2/12/2013 | 41,920.00 |
| Monrach Trading<br>5608 S. Soto St.<br>Suite 200<br>Huntington Park, CA 90255 | 2/11/2013 | 53,400.00 |
| Bronco Meats<br>7858 Sherry Lane<br>Riverside CA, 92509 | 3/21/2013 | 8,569.14 |
| Bronco Meats<br>7858 Sherry Lane<br>Riverside CA, 92509 | 3/22/2013 | 8,583.36 |
| Bronco Meats<br>7858 Sherry Lane<br>Riverside CA, 92509 | 11/7/2012 | 3,900.00 |
| Bronco Meats<br>7858 Sherry Lane<br>Riverside CA, 92509 | 11/21/2012 | 3,510.00 |
| Bronco Meats<br>7858 Sherry Lane<br>Riverside CA, 92509 | 6/27/2012 | 173.68 |
| Bronco Meats<br>7858 Sherry Lane<br>Riverside CA, 92509 | 10/4/2012 | 560.36 |
| Bronco Meats<br>7858 Sherry Lane<br>Riverside CA, 92509 | 11/1/2012 | 1,950.00 |
| Bronco Meats<br>7858 Sherry Lane<br>Riverside CA, 92509 | 11/1/2012 | 3,900.00 |
| Bronco Meats<br>7858 Sherry Lane<br>Riverside CA, 92509 | 3/29/2013 | 33,949.53 |
| Fishco Marketing Wholesale<br>901 N. Vine St.<br>Los Angeles, CA 90038 | 10/3/2012 | 15.60 |
| Fishco Marketing Wholesale<br>901 N. Vine St.<br>Los Angeles, CA 90038 | 10/31/2012 | 39.50 |
| Fishco Marketing Wholesale<br>901 N. Vine St.<br>Los Angeles, CA 90038 | 1/22/2013 | 85,500.00 |
| Fishco Marketing Wholesale<br>901 N. Vine St.<br>Los Angeles, CA 90038 | 1/31/2013 | 1,993.00 |
| Fishco Marketing Wholesale<br>901 N. Vine St.<br>Los Angeles, CA 90038 | 1/31/2013 | 1,123.47 |

| Name And Address Of Creditor | Date Of Setoff | Amount Of Setoff |
|---|---|---|
| Fishco Marketing Wholesale<br>901 N. Vine St.<br>Los Angeles, CA 90038 | 2/1/2013 | 33.17 |
| Fishco Marketing Wholesale<br>901 N. Vine St.<br>Los Angeles, CA 90038 | 2/1/2013 | 894.88 |
| Fishco Marketing Wholesale<br>901 N. Vine St.<br>Los Angeles, CA 90038 | 2/2/2013 | 2,316.34 |
| Fishco Marketing Wholesale<br>901 N. Vine St.<br>Los Angeles, CA 90038 | 2/4/2013 | 36.50 |
| Fishco Marketing Wholesale<br>901 N. Vine St.<br>Los Angeles, CA 90038 | 2/4/2013 | 528.08 |
| Fishco Marketing Wholesale<br>901 N. Vine St.<br>Los Angeles, CA 90038 | 2/5/2013 | 65.40 |
| Fishco Marketing Wholesale<br>901 N. Vine St.<br>Los Angeles, CA 90038 | 2/6/2013 | 36.50 |
| Fishco Marketing Wholesale<br>901 N. Vine St.<br>Los Angeles, CA 90038 | 2/6/2013 | 4,752.11 |
| Fishco Marketing Wholesale<br>901 N. Vine St.<br>Los Angeles, CA 90038 | 2/7/2013 | 1,268.25 |
| Fishco Marketing Wholesale<br>901 N. Vine St.<br>Los Angeles, CA 90038 | 2/8/2013 | 73.00 |
| Fishco Marketing Wholesale<br>901 N. Vine St.<br>Los Angeles, CA 90038 | 2/8/2013 | 255.09 |
| Fishco Marketing Wholesale<br>901 N. Vine St.<br>Los Angeles, CA 90038 | 2/10/2013 | 877.38 |
| Fishco Marketing Wholesale<br>901 N. Vine St.<br>Los Angeles, CA 90038 | 2/11/2013 | 75.00 |
| Fishco Marketing Wholesale<br>901 N. Vine St.<br>Los Angeles, CA 90038 | 2/11/2013 | 238.20 |
| Fishco Marketing Wholesale<br>901 N. Vine St.<br>Los Angeles, CA 90038 | 2/12/2013 | 538.75 |
| Fishco Marketing Wholesale<br>901 N. Vine St.<br>Los Angeles, CA 90038 | 2/12/2013 | 971.58 |

| Name And Address Of Creditor | Date Of Setoff | Amount Of Setoff |
|---|---|---|
| Fishco Marketing Wholesale<br>901 N. Vine St.<br>Los Angeles, CA 90038 | 2/13/2013 | 1,559.84 |
| Fishco Marketing Wholesale<br>901 N. Vine St.<br>Los Angeles, CA 90038 | 2/13/2013 | 390.00 |
| Fishco Marketing Wholesale<br>901 N. Vine St.<br>Los Angeles, CA 90038 | 2/13/2013 | 170.70 |
| Fishco Marketing Wholesale<br>901 N. Vine St.<br>Los Angeles, CA 90038 | 2/14/2013 | 935.00 |
| Fishco Marketing Wholesale<br>901 N. Vine St.<br>Los Angeles, CA 90038 | 2/15/2013 | 35.50 |
| Fishco Marketing Wholesale<br>901 N. Vine St.<br>Los Angeles, CA 90038 | 2/18/2013 | 73.00 |
| Fishco Marketing Wholesale<br>901 N. Vine St.<br>Los Angeles, CA 90038 | 2/18/2013 | 3,922.00 |
| Fishco Marketing Wholesale<br>901 N. Vine St.<br>Los Angeles, CA 90038 | 2/19/2013 | 1,017.50 |
| Fishco Marketing Wholesale<br>901 N. Vine St.<br>Los Angeles, CA 90038 | 2/20/2013 | 37.50 |
| Fishco Marketing Wholesale<br>901 N. Vine St.<br>Los Angeles, CA 90038 | 2/20/2013 | 53.70 |
| Fishco Marketing Wholesale<br>901 N. Vine St.<br>Los Angeles, CA 90038 | 2/20/2013 | 562.50 |
| Fishco Marketing Wholesale<br>901 N. Vine St.<br>Los Angeles, CA 90038 | 2/21/2013 | 90.00 |
| Fishco Marketing Wholesale<br>901 N. Vine St.<br>Los Angeles, CA 90038 | 2/20/2013 | 135.00 |
| Fishco Marketing Wholesale<br>901 N. Vine St.<br>Los Angeles, CA 90038 | 2/21/2013 | 525.00 |
| Fishco Marketing Wholesale<br>901 N. Vine St.<br>Los Angeles, CA 90038 | 2/25/2013 | 37.50 |
| Fishco Marketing Wholesale<br>901 N. Vine St.<br>Los Angeles, CA 90038 | 2/25/2013 | 208.80 |

| Name And Address Of Creditor | Date Of Setoff | Amount Of Setoff |
|---|---|---|
| Fishco Marketing Wholesale<br>901 N. Vine St.<br>Los Angeles, CA 90038 | 2/27/2013 | 36.50 |
| Fishco Marketing Wholesale<br>901 N. Vine St.<br>Los Angeles, CA 90038 | 2/28/2013 | 6,805.00 |
| Fishco Marketing Wholesale<br>901 N. Vine St.<br>Los Angeles, CA 90038 | 3/1/2013 | 31,680.00 |
| Fishco Marketing Wholesale<br>901 N. Vine St.<br>Los Angeles, CA 90038 | 3/4/2013 | 8,872.50 |
| Fishco Marketing Wholesale<br>901 N. Vine St.<br>Los Angeles, CA 90038 | 3/4/2013 | 619.00 |
| Fishco Marketing Wholesale<br>901 N. Vine St.<br>Los Angeles, CA 90038 | 3/6/2013 | 1,047.09 |
| Fishco Marketing Wholesale<br>901 N. Vine St.<br>Los Angeles, CA 90038 | 3/8/2013 | 99.00 |
| Fishco Marketing Wholesale<br>901 N. Vine St.<br>Los Angeles, CA 90038 | 3/8/2013 | 1,303.22 |
| Fishco Marketing Wholesale<br>901 N. Vine St.<br>Los Angeles, CA 90038 | 3/7/2013 | 307.83 |
| Fishco Marketing Wholesale<br>901 N. Vine St.<br>Los Angeles, CA 90038 | 3/8/2013 | 167.11 |
| Fishco Marketing Wholesale<br>901 N. Vine St.<br>Los Angeles, CA 90038 | 3/9/2013 | 987.53 |
| Fishco Marketing Wholesale<br>901 N. Vine St.<br>Los Angeles, CA 90038 | 3/11/2013 | 520.50 |
| Fishco Marketing Wholesale<br>901 N. Vine St.<br>Los Angeles, CA 90038 | 3/12/2013 | 2,112.86 |
| Fishco Marketing Wholesale<br>901 N. Vine St.<br>Los Angeles, CA 90038 | 3/13/2013 | 9,083.75 |
| Fishco Marketing Wholesale<br>901 N. Vine St.<br>Los Angeles, CA 90038 | 3/14/2013 | 9,391.89 |
| Fishco Marketing Wholesale<br>901 N. Vine St.<br>Los Angeles, CA 90038 | 3/15/2013 | 560.50 |

| Name And Address Of Creditor | Date Of Setoff | Amount Of Setoff |
|---|---|---|
| Fishco Marketing Wholesale<br>901 N. Vine St.<br>Los Angeles, CA 90038 | 3/20/2013 | 7,318.26 |
| Fishco Marketing Wholesale<br>901 N. Vine St.<br>Los Angeles, CA 90038 | 3/19/2013 | 1,044.88 |
| Fishco Marketing Wholesale<br>901 N. Vine St.<br>Los Angeles, CA 90038 | 3/24/2013 | 1,411.91 |
| Fishco Marketing Wholesale<br>901 N. Vine St.<br>Los Angeles, CA 90038 | 3/30/2013 | 192,880.80 |
| Bar-S Follds<br>4919 Alcoa Ave<br>Vernon, CA 90058 | 1/3/2013 | 112.11 |
| Bar-S Follds<br>4919 Alcoa Ave<br>Vernon, CA 90058 | 2/25/2013 | 40,059.49 |
| Bar-S Follds<br>4919 Alcoa Ave<br>Vernon, CA 90058 | 3/1/2013 | 32,752.79 |
| Bar-S Follds<br>4919 Alcoa Ave<br>Vernon, CA 90058 | 3/1/2013 | 47,742.88 |
| Bar-S Follds<br>4919 Alcoa Ave<br>Vernon, CA 90058 | 3/19/2013 | 2,669.70 |
| Bar-S Follds<br>4919 Alcoa Ave<br>Vernon, CA 90058 | 2/7/2013 | (6,150.00) |
| Bar-S Follds<br>4919 Alcoa Ave<br>Vernon, CA 90058 | 1/30/2013 | (2,714.40) |
| Bar-S Follds<br>4919 Alcoa Ave<br>Vernon, CA 90058 | 2/7/2013 | 17,192.06 |
| Bar-S Follds<br>4919 Alcoa Ave<br>Vernon, CA 90058 | 1/30/2013 | (4,460.74) |

# ATTACHMENT 23

ATTACHMENT TO STATEMENT OF FINANCIAL AFFAIRS , SUITS AND ADMINISTRATIVE PROCEEDINGS, EXECUTIONS, GARNISHMENTS, AND ATTACHMENTS (QUESTION NO. 23)

| Name of Recipient and Relationship to Debtor | Date & Purpose of Withdrawal | Amount of Money or Descripton and Value of Property |
|---|---|---|
| JH_ANTHEM BLUE CROSS HEALTH INSURANCE | 3/31/2013 | $268.00 |
| MH_ANTHEM BLUE CROSS HEALTH INSURANCE | 3/31/2013 | $218.33 |
| MH_ANTHEM BLUE CROSS HEALTH INSURANCE | 2/28/2013 | $1,248.00 |
| JH_ANTHEM BLUE CROSS HEALTH INSURANCE | 2/28/2013 | $268.00 |
| FH_ANTHEM BLUE CROSS HEALTH INSURANCE | 2/28/2013 | $882.00 |
| JH_ANTHEM BLUE CROSS HEALTH INSURANCE | 1/31/2013 | $432.00 |
| MH_ANTHEM BLUE CROSS HEALTH INSURANCE | 1/31/2013 | $2,208.00 |
| FH_ANTHEM BLUE CROSS HEALTH INSURANCE | 1/31/2013 | $1,474.00 |
| CAR PAYMENT 1841_BANK OF AMERICA | 1/24/2013 | $568.60 |
| CAR PAYMENT 1841_BANK OF AMERICA | 2/19/2013 | $568.60 |
| CAR PAYMENT 1841_BANK OF AMERICA | 3/18/2013 | $587.67 |
| SALARY MORAD HAROUNI | 5/9/2012 | $5,769.23 |
| SALARY MORAD HAROUNI | 5/16/2012 | $5,769.23 |
| SALARY MORAD HAROUNI | 5/23/2012 | $5,769.23 |
| SALARY MORAD HAROUNI | 5/30/2012 | $5,769.23 |
| SALARY MORAD HAROUNI | 6/6/2012 | $5,769.23 |
| SALARY MORAD HAROUNI | 6/13/2012 | $5,769.23 |
| SALARY MORAD HAROUNI | 6/20/2012 | $5,769.23 |
| SALARY MORAD HAROUNI | 6/27/2012 | $5,769.23 |
| SALARY MORAD HAROUNI | 7/3/2012 | $5,769.23 |
| SALARY MORAD HAROUNI | 7/11/2012 | $5,769.23 |
| SALARY MORAD HAROUNI | 7/18/2012 | $5,769.23 |
| SALARY MORAD HAROUNI | 7/25/2012 | $5,769.23 |
| SALARY MORAD HAROUNI | 8/1/2012 | $5,769.23 |
| SALARY MORAD HAROUNI | 8/8/2012 | $5,769.23 |
| SALARY MORAD HAROUNI | 8/15/2012 | $5,769.23 |
| SALARY MORAD HAROUNI | 8/22/2012 | $5,769.23 |
| SALARY MORAD HAROUNI | 8/29/2012 | $5,769.23 |
| SALARY MORAD HAROUNI | 9/5/2012 | $5,769.23 |
| SALARY MORAD HAROUNI | 9/12/2012 | $5,769.23 |
| SALARY MORAD HAROUNI | 9/19/2012 | $5,769.23 |
| SALARY MORAD HAROUNI | 9/26/2012 | $5,769.23 |
| SALARY MORAD HAROUNI | 10/3/2012 | $5,769.23 |

| Name of Recipient and Relationship to Debtor | Date & Purpose of Withdrawal | Amount of Money or Descripton and Value of Property |
|---|---|---|
| SALARY MORAD HAROUNI | 10/10/2012 | $5,769.23 |
| SALARY MORAD HAROUNI | 10/17/2012 | $5,769.23 |
| SALARY MORAD HAROUNI | 10/24/2012 | $5,769.23 |
| SALARY MORAD HAROUNI | 10/31/2012 | $5,769.23 |
| SALARY MORAD HAROUNI | 11/7/2012 | $5,769.23 |
| SALARY MORAD HAROUNI | 11/14/2012 | $5,769.23 |
| SALARY MORAD HAROUNI | 11/21/2012 | $5,769.23 |
| SALARY MORAD HAROUNI | 11/28/2012 | $5,769.23 |
| SALARY MORAD HAROUNI | 12/5/2012 | $5,769.23 |
| SALARY MORAD HAROUNI | 12/12/2012 | $5,769.23 |
| SALARY MORAD HAROUNI | 12/19/2012 | $5,769.23 |
| SALARY MORAD HAROUNI | 12/26/2012 | $5,769.23 |
| SALARY MORAD HAROUNI | 12/31/2012 | $5,769.23 |
| SALARY MORAD HAROUNI | 1/9/2013 | $5,769.23 |
| SALARY MORAD HAROUNI | 1/16/2013 | $5,769.23 |
| SALARY MORAD HAROUNI | 1/23/2013 | $5,769.23 |
| SALARY MORAD HAROUNI | 1/30/2013 | $5,769.23 |
| SALARY MORAD HAROUNI | 2/6/2013 | $5,769.23 |
| SALARY MORAD HAROUNI | 2/13/2013 | $5,769.23 |
| SALARY MORAD HAROUNI | 2/20/2013 | $5,769.23 |
| SALARY MORAD HAROUNI | 2/27/2013 | $5,769.23 |
| SALARY MORAD HAROUNI | 3/6/2013 | $5,769.23 |
| SALARY MORAD HAROUNI | 3/13/2013 | $5,769.23 |
| SALARY MORAD HAROUNI | 3/20/2013 | $5,769.23 |
| SALARY MORAD HAROUNI | 3/27/2013 | $5,769.23 |
| SALARY MORAD HAROUNI | 4/3/2013 | $5,769.23 |
| SALARY MORAD HAROUNI | 4/8/2013 | $5,769.23 |
| PTO MORAD HAROUNI | 4/8/2013 | $11,538.46 |
| PTO MORAD HAROUNI | 4/9/2013 | $23,076.92 |
| SALARY MORAD HAROUNI | 4/17/2013 | $5,769.23 |
| SALARY MORAD HAROUNI | 4/24/2013 | $5,769.23 |
| SALARY MORAD HAROUNI | 5/1/2013 | $5,769.23 |
| SALARY MORAD HAROUNI | 5/2/2013 | $5,769.23 |
| SALARY JONATHAN HAROUNI | 5/9/2012 | $2,403.85 |
| COMMISSION JONATHAN HAROUNI | 5/9/2012 | $6,000.00 |

| Name of Recipient and Relationship to Debtor | Date & Purpose of Withdrawal | Amount of Money or Descripton and Value of Property |
| --- | --- | --- |
| SALARY JONATHAN HAROUNI | 5/16/2012 | $2,403.85 |
| SALARY JONATHAN HAROUNI | 5/23/2012 | $2,403.85 |
| COMMISSION JONATHAN HAROUNI | 5/23/2012 | $6,000.00 |
| SALARY JONATHAN HAROUNI | 5/30/2012 | $2,403.85 |
| SALARY JONATHAN HAROUNI | 6/6/2012 | $2,403.85 |
| SALARY JONATHAN HAROUNI | 6/13/2012 | $2,403.85 |
| SALARY JONATHAN HAROUNI | 6/20/2012 | $2,403.85 |
| COMMISSION JONATHAN HAROUNI | 6/20/2012 | $6,000.00 |
| SALARY JONATHAN HAROUNI | 6/27/2012 | $2,403.85 |
| SALARY JONATHAN HAROUNI | 7/3/2012 | $2,403.85 |
| SALARY JONATHAN HAROUNI | 7/11/2012 | $2,403.85 |
| SALARY JONATHAN HAROUNI | 7/18/2012 | $2,403.85 |
| COMMISSION JONATHAN HAROUNI | 7/18/2012 | $6,000.00 |
| SALARY JONATHAN HAROUNI | 7/25/2012 | $2,403.85 |
| SALARY JONATHAN HAROUNI | 8/1/2012 | $2,403.85 |
| SALARY JONATHAN HAROUNI | 8/8/2012 | $2,403.85 |
| SALARY JONATHAN HAROUNI | 8/15/2012 | $2,403.85 |
| SALARY JONATHAN HAROUNI | 8/22/2012 | $2,403.85 |
| COMMISSION JONATHAN HAROUNI | 8/22/2012 | $6,000.00 |
| SALARY JONATHAN HAROUNI | 8/29/2012 | $2,403.85 |
| BONUS JONATHAN HAROUNI | 8/29/2012 | $3,615.00 |
| SALARY JONATHAN HAROUNI | 9/5/2012 | $2,403.85 |
| COMMISSION JONATHAN HAROUNI | 9/5/2012 | $6,000.00 |
| SALARY JONATHAN HAROUNI | 9/12/2012 | $2,403.85 |
| SALARY JONATHAN HAROUNI | 9/19/2012 | $2,403.85 |
| SALARY JONATHAN HAROUNI | 9/26/2012 | $2,403.85 |
| SALARY JONATHAN HAROUNI | 10/3/2012 | $2,403.85 |
| SALARY JONATHAN HAROUNI | 10/10/2012 | $2,403.85 |
| COMMISSION JONATHAN HAROUNI | 10/10/2012 | $6,000.00 |
| SALARY JONATHAN HAROUNI | 10/17/2012 | $2,403.85 |
| SALARY JONATHAN HAROUNI | 10/24/2012 | $2,403.85 |
| SALARY JONATHAN HAROUNI | 10/31/2012 | $2,403.85 |
| SALARY JONATHAN HAROUNI | 11/7/2012 | $2,403.85 |
| COMMISSION JONATHAN HAROUNI | 11/7/2012 | $6,000.00 |
| SALARY JONATHAN HAROUNI | 11/14/2012 | $2,403.85 |

| Name of Recipient and Relationship to Debtor | Date & Purpose of Withdrawal | Amount of Money or Descripton and Value of Property |
| --- | --- | --- |
| SALARY JONATHAN HAROUNI | 11/21/2012 | $2,403.85 |
| SALARY JONATHAN HAROUNI | 11/28/2012 | $2,403.85 |
| SALARY JONATHAN HAROUNI | 12/5/2012 | $2,403.85 |
| COMMISSION JONATHAN HAROUNI | 12/5/2012 | $6,000.00 |
| SALARY JONATHAN HAROUNI | 12/12/2012 | $2,403.85 |
| SALARY JONATHAN HAROUNI | 12/19/2012 | $2,403.85 |
| SALARY JONATHAN HAROUNI | 12/26/2012 | $2,403.85 |
| COMMISSION JONATHAN HAROUNI | 12/31/2012 | $6,000.00 |
| SALARY JONATHAN HAROUNI | 12/31/2012 | $2,403.85 |
| SALARY JONATHAN HAROUNI | 1/9/2013 | $2,403.85 |
| SALARY JONATHAN HAROUNI | 1/16/2013 | $2,403.85 |
| SALARY JONATHAN HAROUNI | 1/23/2013 | $2,403.85 |
| SALARY JONATHAN HAROUNI | 1/30/2013 | $2,403.85 |
| COMMISSION JONATHAN HAROUNI | 1/30/2013 | $6,000.00 |
| SALARY JONATHAN HAROUNI | 2/6/2013 | $2,403.85 |
| SALARY JONATHAN HAROUNI | 2/13/2013 | $2,403.85 |
| SALARY JONATHAN HAROUNI | 2/20/2013 | $2,403.85 |
| SALARY JONATHAN HAROUNI | 2/27/2013 | $2,403.85 |
| COMMISSION JONATHAN HAROUNI | 2/27/2013 | $6,000.00 |
| SALARY JONATHAN HAROUNI | 3/6/2013 | $2,403.85 |
| SALARY JONATHAN HAROUNI | 3/13/2013 | $2,403.85 |
| SALARY JONATHAN HAROUNI | 3/20/2013 | $2,403.85 |
| SALARY JONATHAN HAROUNI | 3/27/2013 | $2,403.85 |
| COMMISSION JONATHAN HAROUNI | 3/27/2013 | $6,000.00 |
| SALARY JONATHAN HAROUNI | 4/3/2013 | $2,403.85 |
| SALARY JONATHAN HAROUNI | 4/8/2013 | $2,403.85 |
| PTO JONATHAN HAROUNI | 4/8/2013 | $2,403.85 |
| SALARY JONATHAN HAROUNI | 4/19/2013 | $3,000.00 |
| Marc Bielinson | 3/28/2013 | $35,000.00 |
| Marc Bielinson | 4/30/2013 | $35,000.00 |
| SCOULER & COMPANY | 11/27/2012 | $25,000.00 |
| SCOULER & COMPANY | 12/27/2012 | $25,000.00 |
| SCOULER & COMPANY | 1/4/2013 | $20,000.00 |
| SCOULER & COMPANY | 1/15/2013 | $18,750.00 |
| SCOULER & COMPANY | 1/25/2013 | $18,750.00 |

| Name of Recipient and Relationship to Debtor | Date & Purpose of Withdrawal | Amount of Money or Descripton and Value of Property |
| --- | --- | --- |
| SCOULER & COMPANY | 1/25/2013 | $18,750.00 |
| SCOULER & COMPANY | 2/1/2013 | $18,750.00 |
| SCOULER & COMPANY | 2/11/2013 | $18,750.00 |
| SCOULER & COMPANY | 2/15/2013 | $18,750.00 |
| SCOULER & COMPANY | 2/22/2013 | $18,750.00 |
| SCOULER & COMPANY | 3/1/2013 | $18,750.00 |
| SCOULER & COMPANY | 3/11/2013 | $27,083.33 |
| SCOULER & COMPANY | 3/15/2013 | $18,750.00 |
| SCOULER & COMPANY | 3/22/2013 | $27,083.33 |
| SCOULER & COMPANY | 3/29/2013 | $18,750.00 |
| SCOULER & COMPANY | 4/9/2013 | $27,083.33 |
| SCOULER & COMPANY | 4/12/2013 | $18,750.00 |
| SCOULER & COMPANY | 4/19/2013 | $18,750.00 |
| SCOULER & COMPANY | 4/23/2013 | $100,000.00 |
| SCOULER & COMPANY | 4/26/2013 | $18,750.00 |
| SCOULER & COMPANY | 5/3/2013 | $18,750.00 |